# U.S. Sentencing Commission
# Preliminary Quarterly Data Report



**4th Quarter Release**
**Preliminary Fiscal Year 2011 Data**
**Through October 31, 2011**

## Introduction

As part of its ongoing mission, the United States Sentencing Commission provides Congress, the judiciary, the executive branch, and the general public with data extracted and analyzed from sentencing documents submitted by courts to the Commission.[1]  Data is reported on an annual basis in the Commission's *Annual Report* and *Sourcebook of Federal Sentencing Statistics*.[2]  After the Supreme Court's decision in *United States v. Booker* on January 12, 2005, which rendered the sentencing guidelines advisory instead of mandatory, many people expressed an interest in knowing what changes, if any, in federal sentencing practices would result.  The Commission responded by reconfiguring its data collection, analysis, and reporting efforts to provide real-time data reporting from the submitted documents.

The Commission first reported data on February 10, 2005 to Congress[3] and began reporting data approximately monthly shortly thereafter.  The types of data reported increased over time to accommodate various requests for the additional information.  In March 2006, the Commission released a comprehensive report, *Final Report on the Impact of United States v. Booker on Federal Sentencing*,[4] based on cases sentenced one year since the *Booker* decision. Because the report included additional analyses that had not been included in the monthly reports, not all the data presented in the report was comparable with the monthly releases, which made comparing data over time difficult.

In an effort to standardize the Commission's post-*Booker* analyses and to facilitate the identification of emerging trends going forward, the Commission began generating a new set of tables and charts on a quarterly basis for public release on the Commission's website beginning with the third quarter of fiscal year 2006.  These quarterly data reports are similar in format and methodology to tables and figures produced in the *Sourcebook* or in the Commission's *Booker* report.  Some of the figures include data from fiscal years before the *Booker* decision to facilitate analysis of sentencing trends over time.  Other figures and all of the tables contain cumulative data (*i.e.,* data from the start of the fiscal year through the most current quarter).  Appendix B cross-references the quarterly table numbers and figure letters as well as the corresponding number or letter in the *Sourcebook* (if it exists in the *Sourcebook*) so that the quarterly data can

---

[1]  In each felony or Class A misdemeanor case sentenced in federal court, sentencing courts are required to submit the following documents to the Commission:  the Judgment and Commitment Order, the Statement of Reasons, the plea agreement (if applicable), the indictment or other charging document, and the presentence report.  *See* 28 U.S.C. § 994(w).

[2]  Electronic copies of the 1995-2010 *Annual Report* and *Sourcebook of Federal Sentencing Statistics* are available at the Commission's website, www.ussc.gov.

[3]  *See* www.ussc.gov/bf.htm for an electronic copy of the prepared testimony of Ricardo H. Hinojosa, chair of the United States Sentencing Commission, before the Subcommittee on Crime, Terrorism, and Homeland Security, Committee on the Judiciary, United States House of Representatives, February 10, 2005.

[4]  *See* www.ussc.gov/bf.htm for an electronic copy of the Commission's *Final Report on the Impact of United States v. Booker on Federal Sentencing*.

be compared easily with data from prior fiscal years.[5]  In Appendix A are descriptions of datafile and variable definitions.

Users of the quarterly releases are cautioned that the quarterly data are preliminary only and subject to change as the Commission collects, analyzes, and reports on additional cases throughout the fiscal year.  When data for each new quarter is made available, the Commission will update the previous preliminary quarterly totals in the most recent release until the release of the final fiscal year data in the Commission's *Sourcebook*.  For example, the data reported in the initial release for the second quarter of the fiscal year may change as the Commission receives and analyzes documents during the remaining quarters for additional cases sentenced during the second quarter.[6]  Any subsequent changes in the quarterly data for the second quarter would be reflected initially in the subsequent quarterly releases and finally in the Commission's *Annual Report* and *Sourcebook of Federal Sentencing Statistics*.  As a result, **quarterly data should not be considered final until publication of the Commission's *Annual Report* and *Sourcebook*.**

---

[5]  The Commission has tried to maintain the same table numbers and figure letters over the past several years but, due to slight differences in reporting categories between pre- and post-*Booker* time periods, the numbers and letters may not correspond exactly over time.  Please refer to the table of contents for each of the prior *Sourcebook* years to determine the corresponding table number or figure letter.

[6]  The reasons for data changes in previous quarters is due to one or more of the following reasons:  the courts have up to 30 days to submit court documents to the Commission; the Commission both extracts information from the documents and screens cases through the quality control procedures and does not include any case in a data release unless it has been fully entered and reviewed; some documents are sent in later than other documents and the datafiles are then updated with the new information; the Commission receives amended court documents and updates the datafile based on the new information; the Commission matches its datafile to datafiles from the Administrative Office of the United States Courts and requests any case documents not received - a process that can only be completed after the documents have been received and the information entered into the Commission's database.  For all of the above reasons, data may be excluded/included or reported differently from one quarter to another.

# CONTENTS

**Information on Sentences Relative to the Guideline Range**

Table 1:  National Comparison of Sentence Imposed and Position Relative to the Guideline Range . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

Table 2:  Sentences Relative to the Guideline Range by Circuit and District . . . . . . . . . . . . . . . 2

Table 3:  Sentences Relative to the Guideline Range by Each Primary Offense Category . . . . . . 8

Figure A:  Quarterly Data for Within Range and Out of Range Sentences . . . . . . . . . . . . . . . . . 10

Figure B:  Quarterly Data for Within Range/Government Sponsored and Other Out of Range Sentences . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

Table 4:  Quarterly Data for Within Range and Out of Range Sentences . . . . . . . . . . . . . . . . . . 12

Table 5:  Sentences Relative to the Guideline Range by Each Primary Sentencing Guideline  . 13

Table 6: Attribution Category for Cases Outside of the Guideline Range  . . . . . . . . . . . . . . . . . 17

Table 7:  §5K1.1 Substantial Assistance Departure Cases:  Degree of Decrease for Offenders in Each Primary Offense Category  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

Table 8:  §5K3.1 Early Disposition Program Departure Cases:  Degree of Decrease for Offenders in Each Primary Offense Category  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

Table 9:  Other Government Sponsored Below Range Cases:  Degree of Decrease for Offenders in Each Primary Offense Category  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

Table 10:  Downward Departures from Guideline Range:  Degree of Decrease for Offenders in Each Primary Offense Category  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

Table 11:  Downward Departures with *Booker*/18 U.S.C. § 3553:  Degree of Decrease for Offenders in Each Primary Offense Category  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23

Table 12:  Below Guideline Range with *Booker*/18 U.S.C. § 3553:  Degree of Decrease for Offenders in Each Primary Offense Category  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

Table 13:  All Remaining Below Guideline Range Cases:  Degree of Decrease for Offenders in Each Primary Offense Category  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25

Table 14:  Upward Departures from Guideline Range:  Degree of Increase for Offenders in Each Primary Offense Category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

Table 15:  Upward Departures with *Booker*/18 U.S.C. § 3553:  Degree of Increase for Offenders in Each Primary Offense Category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

Table 16:  Above Guideline Range with *Booker*/18 U.S.C. § 3553:  Degree of Increase for Offenders in Each Primary Offense Category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28

Table 17:  All Remaining Above Guideline Range Cases:  Degree of Increase for Offenders in Each Primary Offense Category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29

### Sentence Imposed Information

Table 18:  Offenders Receiving Sentencing Options in Each Primary Offense Category  . . . . . 30

Table 19:  Sentence Length in Each Primary Offense Category . . . . . . . . . . . . . . . . . . . . . . . . . 31

Figure C:  Average Sentence Length and Average Guideline Minimum Quarterly Data for All Offenders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32

Figure D:  Average Sentence Length and Average Guideline Minimum Quarterly Data for §2B1.1 Offenders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33

Figure E:  Average Sentence Length and Average Guideline Minimum Quarterly Data for §2K2.1 Offenders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34

Figure F:  Average Sentence Length and Average Guideline Minimum Quarterly Data for §2L1.1 Offenders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 35

Figure G:  Average Sentence Length and Average Guideline Minimum Quarterly Data for §2L1.2 Offenders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36

Figure H:  Average Sentence Length and Average Guideline Minimum Quarterly Data for §2D1.1 Offenders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 37

Figure I:  Average Sentence Length for Each Drug Type . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38

Table 20:  Within Range Cases:  Position of Sentence for Offenders in Each Primary Offense Category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39

### General Information (*Primary Offenses, Mode of Conviction, and Document Submission*)

Figure J:  Offenders in Each Primary Offense Category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40

Table 21:  Guideline Offenders in Each Primary Offense Category . . . . . . . . . . . . . . . . . . . . . . 41

Table 22:  Guilty Pleas and Trials in Each Primary Offense Category . . . . . . . . . . . . . . . . . . . . 42

Figure K:  Quarterly Data for Guilty Pleas and Trials . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43

Table 23:  Race of Offenders in Each Primary Offense Category . . . . . . . . . . . . . . . . . . . . . . . 44

Table 24:  Gender of Offenders in Each Primary Offense Category . . . . . . . . . . . . . . . . . . . . . 45

Table 25:  Age, Race, and Gender of Offenders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46

Table 26:  Citizenship of Offenders in Each Primary Offense Category . . . . . . . . . . . . . . . . . 47

Table 27:  Document Submission by Each Circuit and District . . . . . . . . . . . . . . . . . . . . . . . . . 48

Table 28:  Rate of Submission of Statement of Reasons Form by Each Circuit and District . . . 54

### *Appendices*

Appendix A:  Descriptions of Datafiles and Variables . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-1

Appendix B:  List of Quarterly Report Tables and Figures and their Comparable
*Sourcebook* Number/Letter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . B-1

**Table 1**                                                                                                        1

## NATIONAL COMPARISON OF SENTENCE IMPOSED AND
## POSITION RELATIVE TO THE GUIDELINE RANGE[1]
### 4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)

|  | N | % |
|---|---|---|
| **TOTAL CASES** | **82,740** | **100.0** |
| **CASES SENTENCED WITHIN GUIDELINE RANGE** | **45,180** | **54.6** |
| **CASES SENTENCED ABOVE GUIDELINE RANGE** | **1,496** | **1.8** |
| **DEPARTURE ABOVE GUIDELINE RANGE** | **478** | **0.6** |
| Upward Departure From Guideline Range[2] | 372 | 0.4 |
| Upward Departure With *Booker*/18 U.S.C. § 3553[3] | 106 | 0.1 |
| **OTHERWISE ABOVE GUIDELINE RANGE** | **1,018** | **1.2** |
| Above Guideline Range With *Booker*/18 U.S.C. § 3553[4] | 929 | 1.1 |
| All Remaining Cases Above Guideline Range[5] | 89 | 0.1 |
| **GOVERNMENT SPONSORED BELOW RANGE[6]** | **21,843** | **26.4** |
| §5K1.1 Substantial Assistance Departure | 9,271 | 11.2 |
| §5K3.1 Early Disposition Program Departure | 8,935 | 10.8 |
| Other Government Sponsored Below Range | 3,637 | 4.4 |
| **NON-GOVERNMENT SPONSORED BELOW RANGE** | **14,221** | **17.2** |
| **DEPARTURE BELOW GUIDELINE RANGE** | **2,795** | **3.4** |
| Downward Departure From Guideline Range[2] | 1,910 | 2.3 |
| Downward Departure With *Booker*/18 U.S.C. § 3553[3] | 885 | 1.1 |
| **OTHERWISE BELOW GUIDELINE RANGE** | **11,426** | **13.8** |
| Below Guideline Range With *Booker*/18 U.S.C. § 3553[4] | 10,952 | 13.2 |
| All Remaining Cases Below Guideline Range[5] | 474 | 0.6 |

[1]  This table reflects the 84,072 cases sentenced on or after October 1, 2010, with court documentation cumulatively received, coded, and edited at the U.S. Sentencing Commission by November 21, 2011.  Of these, 1,332 cases were excluded because information was missing from the submitted documents that prevented the comparison of the sentence and the guideline range.  Descriptions of variables used in this table are provided in Appendix A.

[2]  All cases with departures in which the court did not indicate as a reason either *United States v. Booker,* 18 U.S.C. § 3553, or a factor or reason specifically prohibited in the provisions, policy statements, or commentary of the *Guidelines Manual.*

[3]  All cases sentenced outside of the guideline range in which the court indicated both a departure (see footnote 2) and a reference to either *United States v. Booker,* 18 U.S.C. § 3553, or related factors as a reason for sentencing outside of the guideline system.

[4]  All cases sentenced outside of the guideline range in which no departure was indicated and in which the court cited *United States v. Booker,* 18 U.S.C. § 3553, or related factors as one of the reasons for sentencing outside of the guideline system.

[5]  All cases sentenced outside of the guideline range that could not be classified into any of the three previous outside of the range categories.  This category includes cases in which no reason was provided for a sentence outside of the guideline range.

[6]  Cases in which a reason for the sentence indicated that the prosecution initiated, proposed, or stipulated to a sentence outside of the guideline range, either pursuant to a plea agreement or as part of a non-plea negotiation with the defendant.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 2**                                                                2

## SENTENCES RELATIVE TO THE GUIDELINE RANGE BY CIRCUIT AND DISTRICT[1]
### 4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)

| CIRCUIT<br>District | TOTAL | WITHIN GUIDELINE RANGE | | UPWARD DEPARTURE | | UPWARD DEPARTURE W/ *BOOKER* | | ABOVE RANGE W/ *BOOKER* | | REMAINING ABOVE RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| **TOTAL** | **82,740** | **45,180** | **54.6** | **372** | **0.4** | **106** | **0.1** | **929** | **1.1** | **89** | **0.1** |
| | | | | | | | | | | | |
| **D.C. CIRCUIT** | **359** | **138** | **38.4** | **3** | **0.8** | **1** | **0.3** | **4** | **1.1** | **0** | **0.0** |
| District of Columbia | 359 | 138 | 38.4 | 3 | 0.8 | 1 | 0.3 | 4 | 1.1 | 0 | 0.0 |
| | | | | | | | | | | | |
| **FIRST CIRCUIT** | **2,172** | **1,217** | **56.0** | **6** | **0.3** | **5** | **0.2** | **36** | **1.7** | **3** | **0.1** |
| Maine | 193 | 83 | 43.0 | 1 | 0.5 | 0 | 0.0 | 1 | 0.5 | 0 | 0.0 |
| Massachusetts | 558 | 203 | 36.4 | 3 | 0.5 | 3 | 0.5 | 12 | 2.2 | 1 | 0.2 |
| New Hampshire | 199 | 81 | 40.7 | 0 | 0.0 | 1 | 0.5 | 8 | 4.0 | 0 | 0.0 |
| Puerto Rico | 1,016 | 750 | 73.8 | 2 | 0.2 | 1 | 0.1 | 15 | 1.5 | 2 | 0.2 |
| Rhode Island | 206 | 100 | 48.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | | | | | | | | | | | |
| **SECOND CIRCUIT** | **3,965** | **1,561** | **39.4** | **12** | **0.3** | **2** | **0.1** | **20** | **0.5** | **7** | **0.2** |
| Connecticut | 336 | 141 | 42.0 | 2 | 0.6 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 |
| New York | | | | | | | | | | | |
| Eastern | **1,082** | 336 | 31.1 | 1 | 0.1 | 1 | 0.1 | 12 | 1.1 | 3 | 0.3 |
| Northern | 568 | 295 | 51.9 | 3 | 0.5 | 1 | 0.2 | 0 | 0.0 | 2 | 0.4 |
| Southern | 1,019 | 336 | 33.0 | 0 | 0.0 | 0 | 0.0 | 4 | 0.4 | 1 | 0.1 |
| Western | 801 | 403 | 50.3 | 5 | 0.6 | 0 | 0.0 | 1 | 0.1 | 1 | 0.1 |
| Vermont | 159 | 50 | 31.4 | 1 | 0.6 | 0 | 0.0 | 1 | 0.6 | 0 | 0.0 |
| | | | | | | | | | | | |
| **THIRD CIRCUIT** | **2,923** | **1,327** | **45.4** | **7** | **0.2** | **3** | **0.1** | **27** | **0.9** | **4** | **0.1** |
| Delaware | 121 | 47 | 38.8 | 0 | 0.0 | 0 | 0.0 | 1 | 0.8 | 0 | 0.0 |
| New Jersey | 793 | 376 | 47.4 | 1 | 0.1 | 1 | 0.1 | 3 | 0.4 | 0 | 0.0 |
| Pennsylvania | | | | | | | | | | | |
| Eastern | **961** | 375 | 39.0 | 3 | 0.3 | 1 | 0.1 | 18 | 1.9 | 3 | 0.3 |
| Middle | 499 | 235 | 47.1 | 2 | 0.4 | 0 | 0.0 | 2 | 0.4 | 0 | 0.0 |
| Western | 487 | 251 | 51.5 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 | 1 | 0.2 |
| Virgin Islands | 62 | 43 | 69.4 | 1 | 1.6 | 1 | 1.6 | 2 | 3.2 | 0 | 0.0 |
| | | | | | | | | | | | |
| **FOURTH CIRCUIT** | **6,702** | **4,064** | **60.6** | **43** | **0.6** | **17** | **0.3** | **80** | **1.2** | **4** | **0.1** |
| Maryland | 840 | 347 | 41.3 | 8 | 1.0 | 5 | 0.6 | 12 | 1.4 | 1 | 0.1 |
| North Carolina | | | | | | | | | | | |
| Eastern | 802 | 440 | 54.9 | 13 | 1.6 | 4 | 0.5 | 12 | 1.5 | 0 | 0.0 |
| Middle | 521 | 369 | 70.8 | 6 | 1.2 | 0 | 0.0 | 9 | 1.7 | 0 | 0.0 |
| Western | 547 | 309 | 56.5 | 1 | 0.2 | 1 | 0.2 | 6 | 1.1 | 0 | 0.0 |
| South Carolina | 1,028 | 604 | 58.8 | 6 | 0.6 | 1 | 0.1 | 6 | 0.6 | 2 | 0.2 |
| Virginia | | | | | | | | | | | |
| Eastern | **1,978** | 1,482 | 74.9 | 7 | 0.4 | 5 | 0.3 | 21 | 1.1 | 0 | 0.0 |
| Western | 369 | 179 | 48.5 | 1 | 0.3 | 1 | 0.3 | 6 | 1.6 | 0 | 0.0 |
| West Virginia | | | | | | | | | | | |
| Northern | 307 | 177 | 57.7 | 1 | 0.3 | 0 | 0.0 | 5 | 1.6 | 0 | 0.0 |
| Southern | 310 | 157 | 50.6 | 0 | 0.0 | 0 | 0.0 | 3 | 1.0 | 1 | 0.3 |

**Table 2 (cont.)**                                                                                       3

| CIRCUIT<br>District | §5K1.1<br>SUBSTANTIAL<br>ASSISTANCE | | §5K3.1<br>EARLY<br>DISPOSITION | | OTHER<br>GOV'T<br>SPONSORED | | DOWNWARD<br>DEPARTURE | | DOWNWARD<br>DEPARTURE<br>W/ *BOOKER* | | BELOW<br>RANGE<br>W/ *BOOKER* | | REMAINING<br>BELOW<br>RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| **TOTAL** | **9,271** | **11.2** | **8,935** | **10.8** | **3,637** | **4.4** | **1,910** | **2.3** | **885** | **1.1** | **10,952** | **13.2** | **474** | **0.6** |
| | | | | | | | | | | | | | | |
| **D.C. CIRCUIT** | **84** | **23.4** | **0** | **0.0** | **57** | **15.9** | **12** | **3.3** | **20** | **5.6** | **33** | **9.2** | **7** | **1.9** |
| District of Columbia | 84 | 23.4 | 0 | 0.0 | 57 | 15.9 | 12 | 3.3 | 20 | 5.6 | 33 | 9.2 | 7 | 1.9 |
| | | | | | | | | | | | | | | |
| **FIRST CIRCUIT** | **245** | **11.3** | **16** | **0.7** | **194** | **8.9** | **57** | **2.6** | **24** | **1.1** | **352** | **16.2** | **17** | **0.8** |
| Maine | 62 | 32.1 | 0 | 0.0 | 2 | 1.0 | 9 | 4.7 | 3 | 1.6 | 32 | 16.6 | 0 | 0.0 |
| Massachusetts | 67 | 12.0 | 2 | 0.4 | 96 | 17.2 | 16 | 2.9 | 6 | 1.1 | 144 | 25.8 | 5 | 0.9 |
| New Hampshire | 34 | 17.1 | 0 | 0.0 | 25 | 12.6 | 4 | 2.0 | 6 | 3.0 | 40 | 20.1 | 0 | 0.0 |
| Puerto Rico | 70 | 6.9 | 14 | 1.4 | 65 | 6.4 | 27 | 2.7 | 9 | 0.9 | 49 | 4.8 | 12 | 1.2 |
| Rhode Island | 12 | 5.8 | 0 | 0.0 | 6 | 2.9 | 1 | 0.5 | 0 | 0.0 | 87 | 42.2 | 0 | 0.0 |
| | | | | | | | | | | | | | | |
| **SECOND CIRCUIT** | **773** | **19.5** | **0** | **0.0** | **109** | **2.7** | **125** | **3.2** | **133** | **3.4** | **1,192** | **30.1** | **31** | **0.8** |
| Connecticut | 52 | 15.5 | 0 | 0.0 | 5 | 1.5 | 20 | 6.0 | 14 | 4.2 | 99 | 29.5 | 1 | 0.3 |
| New York | | | | | | | | | | | | | | |
|   Eastern | 214 | 19.8 | 0 | 0.0 | 38 | 3.5 | 37 | 3.4 | 56 | 5.2 | 371 | 34.3 | 13 | 1.2 |
|   Northern | 118 | 20.8 | 0 | 0.0 | 7 | 1.2 | 18 | 3.2 | 11 | 1.9 | 109 | 19.2 | 4 | 0.7 |
|   Southern | 150 | 14.7 | 0 | 0.0 | 7 | 0.7 | 23 | 2.3 | 26 | 2.6 | 463 | 45.4 | 9 | 0.9 |
|   Western | 218 | 27.2 | 0 | 0.0 | 38 | 4.7 | 3 | 0.4 | 6 | 0.7 | 122 | 15.2 | 4 | 0.5 |
| Vermont | 21 | 13.2 | 0 | 0.0 | 14 | 8.8 | 24 | 15.1 | 20 | 12.6 | 28 | 17.6 | 0 | 0.0 |
| | | | | | | | | | | | | | | |
| **THIRD CIRCUIT** | **725** | **24.8** | **0** | **0.0** | **145** | **5.0** | **38** | **1.3** | **54** | **1.8** | **568** | **19.4** | **25** | **0.9** |
| Delaware | 19 | 15.7 | 0 | 0.0 | 12 | 9.9 | 0 | 0.0 | 0 | 0.0 | 40 | 33.1 | 2 | 1.7 |
| New Jersey | 219 | 27.6 | 0 | 0.0 | 25 | 3.2 | 10 | 1.3 | 10 | 1.3 | 145 | 18.3 | 3 | 0.4 |
| Pennsylvania | | | | | | | | | | | | | | |
|   Eastern | 300 | 31.2 | 0 | 0.0 | 37 | 3.9 | 9 | 0.9 | 6 | 0.6 | 193 | 20.1 | 16 | 1.7 |
|   Middle | 92 | 18.4 | 0 | 0.0 | 58 | 11.6 | 12 | 2.4 | 11 | 2.2 | 87 | 17.4 | 0 | 0.0 |
|   Western | 86 | 17.7 | 0 | 0.0 | 12 | 2.5 | 6 | 1.2 | 27 | 5.5 | 101 | 20.7 | 2 | 0.4 |
| Virgin Islands | 9 | 14.5 | 0 | 0.0 | 1 | 1.6 | 1 | 1.6 | 0 | 0.0 | 2 | 3.2 | 2 | 3.2 |
| | | | | | | | | | | | | | | |
| **FOURTH CIRCUIT** | **1,054** | **15.7** | **0** | **0.0** | **235** | **3.5** | **98** | **1.5** | **63** | **0.9** | **1,011** | **15.1** | **33** | **0.5** |
| Maryland | 212 | 25.2 | 0 | 0.0 | 76 | 9.0 | 16 | 1.9 | 22 | 2.6 | 135 | 16.1 | 6 | 0.7 |
| North Carolina | | | | | | | | | | | | | | |
|   Eastern | 262 | 32.7 | 0 | 0.0 | 2 | 0.2 | 6 | 0.7 | 3 | 0.4 | 58 | 7.2 | 2 | 0.2 |
|   Middle | 57 | 10.9 | 0 | 0.0 | 1 | 0.2 | 6 | 1.2 | 1 | 0.2 | 72 | 13.8 | 0 | 0.0 |
|   Western | 121 | 22.1 | 0 | 0.0 | 28 | 5.1 | 6 | 1.1 | 5 | 0.9 | 69 | 12.6 | 1 | 0.2 |
| South Carolina | 186 | 18.1 | 0 | 0.0 | 27 | 2.6 | 12 | 1.2 | 7 | 0.7 | 169 | 16.4 | 8 | 0.8 |
| Virginia | | | | | | | | | | | | | | |
|   Eastern | 72 | 3.6 | 0 | 0.0 | 41 | 2.1 | 41 | 2.1 | 19 | 1.0 | 277 | 14.0 | 13 | 0.7 |
|   Western | 81 | 22.0 | 0 | 0.0 | 23 | 6.2 | 8 | 2.2 | 3 | 0.8 | 66 | 17.9 | 1 | 0.3 |
| West Virginia | | | | | | | | | | | | | | |
|   Northern | 27 | 8.8 | 0 | 0.0 | 33 | 10.7 | 0 | 0.0 | 1 | 0.3 | 62 | 20.2 | 1 | 0.3 |
|   Southern | 36 | 11.6 | 0 | 0.0 | 4 | 1.3 | 3 | 1.0 | 2 | 0.6 | 103 | 33.2 | 1 | 0.3 |

**Table 2 (cont.)**                                                          4

| CIRCUIT | | WITHIN GUIDELINE RANGE | | UPWARD DEPARTURE | | UPWARD DEPARTURE W/ *BOOKER* | | ABOVE RANGE W/ *BOOKER* | | REMAINING ABOVE RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| District | TOTAL | N | % | N | % | N | % | N | % | N | % |
| **FIFTH CIRCUIT** | **19,019** | **13,455** | **70.7** | **97** | **0.5** | **20** | **0.1** | **316** | **1.7** | **21** | **0.1** |
| Louisiana | | | | | | | | | | | |
| Eastern | **343** | 240 | 70.0 | 5 | 1.5 | 4 | 1.2 | 7 | 2.0 | 1 | 0.3 |
| Middle | **138** | 75 | 54.3 | 3 | 2.2 | 2 | 1.4 | 5 | 3.6 | 0 | 0.0 |
| Western | **283** | 204 | 72.1 | 4 | 1.4 | 1 | 0.4 | 15 | 5.3 | 2 | 0.7 |
| Mississippi | | | | | | | | | | | |
| Northern | **182** | 119 | 65.4 | 0 | 0.0 | 0 | 0.0 | 9 | 4.9 | 0 | 0.0 |
| Southern | **302** | 242 | 80.1 | 1 | 0.3 | 0 | 0.0 | 2 | 0.7 | 0 | 0.0 |
| Texas | | | | | | | | | | | |
| Eastern | **1,000** | 695 | 69.5 | 7 | 0.7 | 0 | 0.0 | 8 | 0.8 | 1 | 0.1 |
| Northern | **910** | 554 | 60.9 | 15 | 1.6 | 7 | 0.8 | 59 | 6.5 | 0 | 0.0 |
| Southern | **8,147** | 5,393 | 66.2 | 50 | 0.6 | 4 | 0.0 | 58 | 0.7 | 0 | 0.0 |
| Western | **7,714** | 5,933 | 76.9 | 12 | 0.2 | 2 | 0.0 | 153 | 2.0 | 17 | 0.2 |
| | | | | | | | | | | | |
| **SIXTH CIRCUIT** | **5,514** | **2,797** | **50.7** | **31** | **0.6** | **4** | **0.1** | **69** | **1.3** | **5** | **0.1** |
| Kentucky | | | | | | | | | | | |
| Eastern | **576** | 279 | 48.4 | 0 | 0.0 | 0 | 0.0 | 9 | 1.6 | 0 | 0.0 |
| Western | **428** | 217 | 50.7 | 3 | 0.7 | 0 | 0.0 | 1 | 0.2 | 1 | 0.2 |
| Michigan | | | | | | | | | | | |
| Eastern | **793** | 393 | 49.6 | 2 | 0.3 | 1 | 0.1 | 5 | 0.6 | 1 | 0.1 |
| Western | **496** | 323 | 65.1 | 5 | 1.0 | 1 | 0.2 | 10 | 2.0 | 2 | 0.4 |
| Ohio | | | | | | | | | | | |
| Northern | **623** | 300 | 48.2 | 1 | 0.2 | 0 | 0.0 | 8 | 1.3 | 0 | 0.0 |
| Southern | **728** | 251 | 34.5 | 3 | 0.4 | 2 | 0.3 | 8 | 1.1 | 1 | 0.1 |
| Tennessee | | | | | | | | | | | |
| Eastern | **910** | 556 | 61.1 | 6 | 0.7 | 0 | 0.0 | 8 | 0.9 | 0 | 0.0 |
| Middle | **333** | 141 | 42.3 | 3 | 0.9 | 0 | 0.0 | 6 | 1.8 | 0 | 0.0 |
| Western | **627** | 337 | 53.7 | 8 | 1.3 | 0 | 0.0 | 14 | 2.2 | 0 | 0.0 |
| | | | | | | | | | | | |
| **SEVENTH CIRCUIT** | **3,004** | **1,466** | **48.8** | **16** | **0.5** | **6** | **0.2** | **53** | **1.8** | **1** | **0.0** |
| Illinois | | | | | | | | | | | |
| Central | **357** | 196 | 54.9 | 2 | 0.6 | 0 | 0.0 | 3 | 0.8 | 0 | 0.0 |
| Northern | **910** | 414 | 45.5 | 3 | 0.3 | 0 | 0.0 | 6 | 0.7 | 0 | 0.0 |
| Southern | **320** | 244 | 76.3 | 3 | 0.9 | 2 | 0.6 | 4 | 1.3 | 0 | 0.0 |
| Indiana | | | | | | | | | | | |
| Northern | **450** | 268 | 59.6 | 2 | 0.4 | 2 | 0.4 | 7 | 1.6 | 1 | 0.2 |
| Southern | **287** | 145 | 50.5 | 2 | 0.7 | 0 | 0.0 | 25 | 8.7 | 0 | 0.0 |
| Wisconsin | | | | | | | | | | | |
| Eastern | **496** | 123 | 24.8 | 2 | 0.4 | 1 | 0.2 | 7 | 1.4 | 0 | 0.0 |
| Western | **184** | 76 | 41.3 | 2 | 1.1 | 1 | 0.5 | 1 | 0.5 | 0 | 0.0 |
| | | | | | | | | | | | |
| **EIGHTH CIRCUIT** | **4,728** | **2,594** | **54.9** | **38** | **0.8** | **16** | **0.3** | **69** | **1.5** | **5** | **0.1** |
| Arkansas | | | | | | | | | | | |
| Eastern | **322** | 201 | 62.4 | 2 | 0.6 | 1 | 0.3 | 8 | 2.5 | 0 | 0.0 |
| Western | **316** | 241 | 76.3 | 1 | 0.3 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 |
| Iowa | | | | | | | | | | | |
| Northern | **518** | 326 | 62.9 | 13 | 2.5 | 4 | 0.8 | 16 | 3.1 | 0 | 0.0 |
| Southern | **403** | 153 | 38.0 | 3 | 0.7 | 0 | 0.0 | 5 | 1.2 | 0 | 0.0 |
| Minnesota | **451** | 140 | 31.0 | 1 | 0.2 | 5 | 1.1 | 1 | 0.2 | 0 | 0.0 |
| Missouri | | | | | | | | | | | |
| Eastern | **812** | 399 | 49.1 | 3 | 0.4 | 3 | 0.4 | 11 | 1.4 | 3 | 0.4 |
| Western | **654** | 361 | 55.2 | 2 | 0.3 | 1 | 0.2 | 18 | 2.8 | 1 | 0.2 |
| Nebraska | **558** | 337 | 60.4 | 5 | 0.9 | 0 | 0.0 | 3 | 0.5 | 0 | 0.0 |
| North Dakota | **262** | 144 | 55.0 | 0 | 0.0 | 2 | 0.8 | 5 | 1.9 | 0 | 0.0 |
| South Dakota | **432** | 292 | 67.6 | 8 | 1.9 | 0 | 0.0 | 2 | 0.5 | 0 | 0.0 |

**Table 2 (cont.)**                                                5

| CIRCUIT<br>District | §5K1.1 SUBSTANTIAL ASSISTANCE | | §5K3.1 EARLY DISPOSITION | | OTHER GOV'T SPONSORED | | DOWNWARD DEPARTURE | | DOWNWARD DEPARTURE W/ *BOOKER* | | BELOW RANGE W/ *BOOKER* | | REMAINING BELOW RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| **FIFTH CIRCUIT** | **1,333** | **7.0** | **828** | **4.4** | **363** | **1.9** | **716** | **3.8** | **53** | **0.3** | **1,692** | **8.9** | **125** | **0.7** |
| Louisiana | | | | | | | | | | | | | | |
| Eastern | 37 | 10.8 | 0 | 0.0 | 7 | 2.0 | 4 | 1.2 | 5 | 1.5 | 30 | 8.7 | 3 | 0.9 |
| Middle | 30 | 21.7 | 0 | 0.0 | 2 | 1.4 | 1 | 0.7 | 1 | 0.7 | 19 | 13.8 | 0 | 0.0 |
| Western | 25 | 8.8 | 0 | 0.0 | 1 | 0.4 | 1 | 0.4 | 0 | 0.0 | 28 | 9.9 | 2 | 0.7 |
| Mississippi | | | | | | | | | | | | | | |
| Northern | 32 | 17.6 | 0 | 0.0 | 4 | 2.2 | 0 | 0.0 | 0 | 0.0 | 18 | 9.9 | 0 | 0.0 |
| Southern | 26 | 8.6 | 0 | 0.0 | 0 | 0.0 | 3 | 1.0 | 0 | 0.0 | 20 | 6.6 | 8 | 2.6 |
| Texas | | | | | | | | | | | | | | |
| Eastern | 92 | 9.2 | 0 | 0.0 | 103 | 10.3 | 30 | 3.0 | 10 | 1.0 | 51 | 5.1 | 3 | 0.3 |
| Northern | 118 | 13.0 | 0 | 0.0 | 18 | 2.0 | 4 | 0.4 | 1 | 0.1 | 133 | 14.6 | 1 | 0.1 |
| Southern | 411 | 5.0 | 819 | 10.1 | 123 | 1.5 | 505 | 6.2 | 17 | 0.2 | 757 | 9.3 | 10 | 0.1 |
| Western | 562 | 7.3 | 9 | 0.1 | 105 | 1.4 | 168 | 2.2 | 19 | 0.2 | 636 | 8.2 | 98 | 1.3 |
| **SIXTH CIRCUIT** | **1,265** | **22.9** | **1** | **0.0** | **232** | **4.2** | **124** | **2.2** | **106** | **1.9** | **840** | **15.2** | **40** | **0.7** |
| Kentucky | | | | | | | | | | | | | | |
| Eastern | 215 | 37.3 | 0 | 0.0 | 11 | 1.9 | 0 | 0.0 | 3 | 0.5 | 58 | 10.1 | 1 | 0.2 |
| Western | 98 | 22.9 | 0 | 0.0 | 45 | 10.5 | 13 | 3.0 | 3 | 0.7 | 47 | 11.0 | 0 | 0.0 |
| Michigan | | | | | | | | | | | | | | |
| Eastern | 138 | 17.4 | 1 | 0.1 | 25 | 3.2 | 16 | 2.0 | 12 | 1.5 | 195 | 24.6 | 4 | 0.5 |
| Western | 58 | 11.7 | 0 | 0.0 | 2 | 0.4 | 10 | 2.0 | 7 | 1.4 | 75 | 15.1 | 3 | 0.6 |
| Ohio | | | | | | | | | | | | | | |
| Northern | 165 | 26.5 | 0 | 0.0 | 18 | 2.9 | 15 | 2.4 | 7 | 1.1 | 102 | 16.4 | 7 | 1.1 |
| Southern | 216 | 29.7 | 0 | 0.0 | 53 | 7.3 | 35 | 4.8 | 44 | 6.0 | 101 | 13.9 | 14 | 1.9 |
| Tennessee | | | | | | | | | | | | | | |
| Eastern | 221 | 24.3 | 0 | 0.0 | 14 | 1.5 | 11 | 1.2 | 5 | 0.5 | 82 | 9.0 | 7 | 0.8 |
| Middle | 52 | 15.6 | 0 | 0.0 | 46 | 13.8 | 13 | 3.9 | 5 | 1.5 | 67 | 20.1 | 0 | 0.0 |
| Western | 102 | 16.3 | 0 | 0.0 | 18 | 2.9 | 11 | 1.8 | 20 | 3.2 | 113 | 18.0 | 4 | 0.6 |
| **SEVENTH CIRCUIT** | **497** | **16.5** | **1** | **0.0** | **143** | **4.8** | **70** | **2.3** | **101** | **3.4** | **618** | **20.6** | **32** | **1.1** |
| Illinois | | | | | | | | | | | | | | |
| Central | 53 | 14.8 | 0 | 0.0 | 16 | 4.5 | 1 | 0.3 | 3 | 0.8 | 81 | 22.7 | 2 | 0.6 |
| Northern | 131 | 14.4 | 0 | 0.0 | 14 | 1.5 | 19 | 2.1 | 70 | 7.7 | 238 | 26.2 | 15 | 1.6 |
| Southern | 22 | 6.9 | 0 | 0.0 | 10 | 3.1 | 4 | 1.3 | 5 | 1.6 | 23 | 7.2 | 3 | 0.9 |
| Indiana | | | | | | | | | | | | | | |
| Northern | 98 | 21.8 | 0 | 0.0 | 21 | 4.7 | 15 | 3.3 | 5 | 1.1 | 31 | 6.9 | 0 | 0.0 |
| Southern | 32 | 11.1 | 0 | 0.0 | 20 | 7.0 | 8 | 2.8 | 1 | 0.3 | 54 | 18.8 | 0 | 0.0 |
| Wisconsin | | | | | | | | | | | | | | |
| Eastern | 145 | 29.2 | 0 | 0.0 | 62 | 12.5 | 2 | 0.4 | 0 | 0.0 | 142 | 28.6 | 12 | 2.4 |
| Western | 16 | 8.7 | 1 | 0.5 | 0 | 0.0 | 21 | 11.4 | 17 | 9.2 | 49 | 26.6 | 0 | 0.0 |
| **EIGHTH CIRCUIT** | **652** | **13.8** | **37** | **0.8** | **197** | **4.2** | **108** | **2.3** | **64** | **1.4** | **925** | **19.6** | **23** | **0.5** |
| Arkansas | | | | | | | | | | | | | | |
| Eastern | 33 | 10.2 | 0 | 0.0 | 11 | 3.4 | 6 | 1.9 | 4 | 1.2 | 53 | 16.5 | 3 | 0.9 |
| Western | 36 | 11.4 | 0 | 0.0 | 1 | 0.3 | 1 | 0.3 | 3 | 0.9 | 31 | 9.8 | 1 | 0.3 |
| Iowa | | | | | | | | | | | | | | |
| Northern | 100 | 19.3 | 0 | 0.0 | 5 | 1.0 | 3 | 0.6 | 0 | 0.0 | 51 | 9.8 | 0 | 0.0 |
| Southern | 83 | 20.6 | 0 | 0.0 | 42 | 10.4 | 1 | 0.2 | 5 | 1.2 | 109 | 27.0 | 2 | 0.5 |
| Minnesota | 94 | 20.8 | 1 | 0.2 | 7 | 1.6 | 15 | 3.3 | 10 | 2.2 | 177 | 39.2 | 0 | 0.0 |
| Missouri | | | | | | | | | | | | | | |
| Eastern | 103 | 12.7 | 0 | 0.0 | 51 | 6.3 | 10 | 1.2 | 20 | 2.5 | 202 | 24.9 | 7 | 0.9 |
| Western | 123 | 18.8 | 0 | 0.0 | 22 | 3.4 | 12 | 1.8 | 6 | 0.9 | 106 | 16.2 | 2 | 0.3 |
| Nebraska | 15 | 2.7 | 36 | 6.5 | 36 | 6.5 | 10 | 1.8 | 5 | 0.9 | 105 | 18.8 | 6 | 1.1 |
| North Dakota | 55 | 21.0 | 0 | 0.0 | 13 | 5.0 | 13 | 5.0 | 2 | 0.8 | 27 | 10.3 | 1 | 0.4 |
| South Dakota | 10 | 2.3 | 0 | 0.0 | 9 | 2.1 | 37 | 8.6 | 9 | 2.1 | 64 | 14.8 | 1 | 0.2 |

**Table 2 (cont.)**                                                        6

| CIRCUIT District | TOTAL | WITHIN GUIDELINE RANGE | | UPWARD DEPARTURE | | UPWARD DEPARTURE W/ *BOOKER* | | ABOVE RANGE W/ *BOOKER* | | REMAINING ABOVE RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| **NINTH CIRCUIT** | **20,881** | **8,495** | **40.7** | **76** | **0.4** | **22** | **0.1** | **93** | **0.4** | **22** | **0.1** |
| Alaska | 136 | 56 | 41.2 | 2 | 1.5 | 3 | 2.2 | 0 | 0.0 | 0 | 0.0 |
| Arizona | 9,061 | 4,194 | 46.3 | 47 | 0.5 | 5 | 0.1 | 15 | 0.2 | 4 | 0.0 |
| California | | | | | | | | | | | |
| Central | 1,829 | 602 | 32.9 | 4 | 0.2 | 8 | 0.4 | 9 | 0.5 | 3 | 0.2 |
| Eastern | 1,009 | 389 | 38.6 | 5 | 0.5 | 0 | 0.0 | 7 | 0.7 | 3 | 0.3 |
| Northern | 792 | 356 | 44.9 | 0 | 0.0 | 2 | 0.3 | 8 | 1.0 | 0 | 0.0 |
| Southern | 4,784 | 1,357 | 28.4 | 6 | 0.1 | 1 | 0.0 | 6 | 0.1 | 10 | 0.2 |
| Guam | 40 | 22 | 55.0 | 0 | 0.0 | 1 | 2.5 | 0 | 0.0 | 0 | 0.0 |
| Hawaii | 206 | 82 | 39.8 | 0 | 0.0 | 1 | 0.5 | 3 | 1.5 | 0 | 0.0 |
| Idaho | 344 | 146 | 42.4 | 1 | 0.3 | 0 | 0.0 | 3 | 0.9 | 0 | 0.0 |
| Montana | 311 | 209 | 67.2 | 1 | 0.3 | 0 | 0.0 | 4 | 1.3 | 0 | 0.0 |
| Nevada | 636 | 394 | 61.9 | 1 | 0.2 | 0 | 0.0 | 9 | 1.4 | 1 | 0.2 |
| Northern Mariana Islands | 6 | 4 | 66.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Oregon | 604 | 224 | 37.1 | 2 | 0.3 | 0 | 0.0 | 14 | 2.3 | 0 | 0.0 |
| Washington | | | | | | | | | | | |
| Eastern | 366 | 129 | 35.2 | 6 | 1.6 | 1 | 0.3 | 7 | 1.9 | 1 | 0.3 |
| Western | 757 | 331 | 43.7 | 1 | 0.1 | 0 | 0.0 | 8 | 1.1 | 0 | 0.0 |
| **TENTH CIRCUIT** | **6,678** | **3,772** | **56.5** | **28** | **0.4** | **3** | **0.0** | **50** | **0.7** | **6** | **0.1** |
| Colorado | 652 | 358 | 54.9 | 2 | 0.3 | 2 | 0.3 | 3 | 0.5 | 1 | 0.2 |
| Kansas | 683 | 339 | 49.6 | 9 | 1.3 | 0 | 0.0 | 27 | 4.0 | 1 | 0.1 |
| New Mexico | 3,118 | 1,955 | 62.7 | 8 | 0.3 | 1 | 0.0 | 4 | 0.1 | 2 | 0.1 |
| Oklahoma | | | | | | | | | | | |
| Eastern | 103 | 79 | 76.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Northern | 195 | 122 | 62.6 | 2 | 1.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Western | 501 | 340 | 67.9 | 1 | 0.2 | 0 | 0.0 | 6 | 1.2 | 0 | 0.0 |
| Utah | 1,077 | 387 | 35.9 | 4 | 0.4 | 0 | 0.0 | 6 | 0.6 | 1 | 0.1 |
| Wyoming | 349 | 192 | 55.0 | 2 | 0.6 | 0 | 0.0 | 4 | 1.1 | 1 | 0.3 |
| **ELEVENTH CIRCUIT** | **6,795** | **4,294** | **63.2** | **15** | **0.2** | **7** | **0.1** | **112** | **1.6** | **11** | **0.2** |
| Alabama | | | | | | | | | | | |
| Middle | 229 | 134 | 58.5 | 0 | 0.0 | 1 | 0.4 | 12 | 5.2 | 0 | 0.0 |
| Northern | 451 | 304 | 67.4 | 0 | 0.0 | 0 | 0.0 | 5 | 1.1 | 0 | 0.0 |
| Southern | 437 | 271 | 62.0 | 2 | 0.5 | 0 | 0.0 | 3 | 0.7 | 0 | 0.0 |
| Florida | | | | | | | | | | | |
| Middle | 1,506 | 784 | 52.1 | 3 | 0.2 | 0 | 0.0 | 30 | 2.0 | 2 | 0.1 |
| Northern | 367 | 239 | 65.1 | 3 | 0.8 | 2 | 0.5 | 5 | 1.4 | 0 | 0.0 |
| Southern | 1,999 | 1,290 | 64.5 | 4 | 0.2 | 3 | 0.2 | 23 | 1.2 | 8 | 0.4 |
| Georgia | | | | | | | | | | | |
| Middle | 394 | 315 | 79.9 | 0 | 0.0 | 1 | 0.3 | 3 | 0.8 | 0 | 0.0 |
| Northern | 666 | 359 | 53.9 | 1 | 0.2 | 0 | 0.0 | 11 | 1.7 | 0 | 0.0 |
| Southern | 746 | 598 | 80.2 | 2 | 0.3 | 0 | 0.0 | 20 | 2.7 | 1 | 0.1 |

**Table 2 (cont.)**                                                                 7

| CIRCUIT | §5K1.1 SUBSTANTIAL ASSISTANCE | | §5K3.1 EARLY DISPOSITION | | OTHER GOV'T SPONSORED | | DOWNWARD DEPARTURE | | DOWNWARD DEPARTURE W/ *BOOKER* | | BELOW RANGE W/ *BOOKER* | | REMAINING BELOW RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| **NINTH CIRCUIT** | **1,274** | **6.1** | **7,265** | **34.8** | **1,205** | **5.8** | **377** | **1.8** | **163** | **0.8** | **1,797** | **8.6** | **92** | **0.4** |
| Alaska | 19 | 14.0 | 0 | 0.0 | 12 | 8.8 | 6 | 4.4 | 9 | 6.6 | 28 | 20.6 | 1 | 0.7 |
| Arizona | 155 | 1.7 | 3,810 | 42.0 | 270 | 3.0 | 113 | 1.2 | 36 | 0.4 | 399 | 4.4 | 13 | 0.1 |
| California | | | | | | | | | | | | | | |
|   Central | 189 | 10.3 | 392 | 21.4 | 193 | 10.6 | 51 | 2.8 | 23 | 1.3 | 318 | 17.4 | 37 | 2.0 |
|   Eastern | 133 | 13.2 | 327 | 32.4 | 28 | 2.8 | 11 | 1.1 | 5 | 0.5 | 98 | 9.7 | 3 | 0.3 |
|   Northern | 78 | 9.8 | 98 | 12.4 | 122 | 15.4 | 13 | 1.6 | 27 | 3.4 | 86 | 10.9 | 2 | 0.3 |
|   Southern | 260 | 5.4 | 2,482 | 51.9 | 147 | 3.1 | 140 | 2.9 | 30 | 0.6 | 322 | 6.7 | 23 | 0.5 |
| Guam | 6 | 15.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 10 | 25.0 | 1 | 2.5 |
| Hawaii | 55 | 26.7 | 0 | 0.0 | 2 | 1.0 | 3 | 1.5 | 2 | 1.0 | 58 | 28.2 | 0 | 0.0 |
| Idaho | 93 | 27.0 | 26 | 7.6 | 8 | 2.3 | 4 | 1.2 | 2 | 0.6 | 60 | 17.4 | 1 | 0.3 |
| Montana | 48 | 15.4 | 0 | 0.0 | 3 | 1.0 | 1 | 0.3 | 2 | 0.6 | 42 | 13.5 | 1 | 0.3 |
| Nevada | 53 | 8.3 | 0 | 0.0 | 63 | 9.9 | 15 | 2.4 | 4 | 0.6 | 91 | 14.3 | 5 | 0.8 |
| Northern Mariana Islands | 1 | 16.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 16.7 | 0 | 0.0 | 0 | 0.0 |
| Oregon | 104 | 17.2 | 41 | 6.8 | 101 | 16.7 | 8 | 1.3 | 9 | 1.5 | 99 | 16.4 | 2 | 0.3 |
| Washington | | | | | | | | | | | | | | |
|   Eastern | 33 | 9.0 | 48 | 13.1 | 61 | 16.7 | 8 | 2.2 | 6 | 1.6 | 66 | 18.0 | 0 | 0.0 |
|   Western | 47 | 6.2 | 41 | 5.4 | 195 | 25.8 | 4 | 0.5 | 7 | 0.9 | 120 | 15.9 | 3 | 0.4 |
| **TENTH CIRCUIT** | **491** | **7.4** | **787** | **11.8** | **633** | **9.5** | **106** | **1.6** | **43** | **0.6** | **740** | **11.1** | **19** | **0.3** |
| Colorado | 139 | 21.3 | 0 | 0.0 | 31 | 4.8 | 13 | 2.0 | 8 | 1.2 | 95 | 14.6 | 0 | 0.0 |
| Kansas | 110 | 16.1 | 0 | 0.0 | 110 | 16.1 | 7 | 1.0 | 1 | 0.1 | 78 | 11.4 | 1 | 0.1 |
| New Mexico | 88 | 2.8 | 404 | 13.0 | 405 | 13.0 | 49 | 1.6 | 20 | 0.6 | 170 | 5.5 | 12 | 0.4 |
| Oklahoma | | | | | | | | | | | | | | |
|   Eastern | 14 | 13.6 | 0 | 0.0 | 4 | 3.9 | 0 | 0.0 | 0 | 0.0 | 6 | 5.8 | 0 | 0.0 |
|   Northern | 34 | 17.4 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.5 | 35 | 17.9 | 0 | 0.0 |
|   Western | 36 | 7.2 | 0 | 0.0 | 2 | 0.4 | 9 | 1.8 | 3 | 0.6 | 103 | 20.6 | 1 | 0.2 |
| Utah | 29 | 2.7 | 376 | 34.9 | 52 | 4.8 | 19 | 1.8 | 0 | 0.0 | 198 | 18.4 | 5 | 0.5 |
| Wyoming | 41 | 11.7 | 7 | 2.0 | 29 | 8.3 | 8 | 2.3 | 10 | 2.9 | 55 | 15.8 | 0 | 0.0 |
| **ELEVENTH CIRCUIT** | **878** | **12.9** | **0** | **0.0** | **124** | **1.8** | **79** | **1.2** | **61** | **0.9** | **1,184** | **17.4** | **30** | **0.4** |
| Alabama | | | | | | | | | | | | | | |
|   Middle | 47 | 20.5 | 0 | 0.0 | 5 | 2.2 | 3 | 1.3 | 0 | 0.0 | 27 | 11.8 | 0 | 0.0 |
|   Northern | 80 | 17.7 | 0 | 0.0 | 7 | 1.6 | 2 | 0.4 | 1 | 0.2 | 52 | 11.5 | 0 | 0.0 |
|   Southern | 81 | 18.5 | 0 | 0.0 | 6 | 1.4 | 4 | 0.9 | 4 | 0.9 | 66 | 15.1 | 0 | 0.0 |
| Florida | | | | | | | | | | | | | | |
|   Middle | 241 | 16.0 | 0 | 0.0 | 16 | 1.1 | 28 | 1.9 | 22 | 1.5 | 370 | 24.6 | 10 | 0.7 |
|   Northern | 50 | 13.6 | 0 | 0.0 | 0 | 0.0 | 8 | 2.2 | 2 | 0.5 | 58 | 15.8 | 0 | 0.0 |
|   Southern | 186 | 9.3 | 0 | 0.0 | 36 | 1.8 | 16 | 0.8 | 21 | 1.1 | 397 | 19.9 | 15 | 0.8 |
| Georgia | | | | | | | | | | | | | | |
|   Middle | 50 | 12.7 | 0 | 0.0 | 4 | 1.0 | 2 | 0.5 | 2 | 0.5 | 17 | 4.3 | 0 | 0.0 |
|   Northern | 73 | 11.0 | 0 | 0.0 | 41 | 6.2 | 11 | 1.7 | 8 | 1.2 | 159 | 23.9 | 3 | 0.5 |
|   Southern | 70 | 9.4 | 0 | 0.0 | 9 | 1.2 | 5 | 0.7 | 1 | 0.1 | 38 | 5.1 | 2 | 0.3 |

[1] Of the 84,072 cases, 1,332 were excluded because information was missing from the submitted documents that prevented the comparison of the sentence and the guideline range.  The information needed to determine the relationship between the sentence imposed and the guideline range was missing in five percent or more of the cases received from:  Middle Georgia (10.5%), Western Texas (7.6%), Western Louisiana (6.3%), Eastern North Carolina (5.6%), Maryland (5.1%), and Northern Georgia (5.0%).  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 3**

**SENTENCES RELATIVE TO THE GUIDELINE RANGE**
**BY EACH PRIMARY OFFENSE CATEGORY[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | TOTAL | WITHIN GUIDELINE RANGE | | UPWARD DEPARTURES | | UPWARD DEPARTURES W/ *BOOKER* | | ABOVE RANGE WITH W/ *BOOKER* | | REMAINING ABOVE RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 82,740 | 45,180 | 54.6 | 372 | 0.4 | 106 | 0.1 | 929 | 1.1 | 89 | 0.1 |
| Murder | 72 | 38 | 52.8 | 4 | 5.6 | 1 | 1.4 | 4 | 5.6 | 0 | 0.0 |
| Manslaughter | 65 | 32 | 49.2 | 7 | 10.8 | 2 | 3.1 | 3 | 4.6 | 1 | 1.5 |
| Kidnapping/Hostage Taking | 67 | 33 | 49.3 | 0 | 0.0 | 0 | 0.0 | 1 | 1.5 | 0 | 0.0 |
| Sexual Abuse | 380 | 209 | 55.0 | 8 | 2.1 | 4 | 1.1 | 21 | 5.5 | 0 | 0.0 |
| Assault | 643 | 364 | 56.6 | 13 | 2.0 | 2 | 0.3 | 19 | 3.0 | 6 | 0.9 |
| Robbery | 941 | 567 | 60.3 | 9 | 1.0 | 5 | 0.5 | 22 | 2.3 | 1 | 0.1 |
| Arson | 54 | 28 | 51.9 | 1 | 1.9 | 0 | 0.0 | 1 | 1.9 | 0 | 0.0 |
| Drugs - Trafficking | 23,844 | 11,074 | 46.4 | 61 | 0.3 | 10 | 0.0 | 127 | 0.5 | 18 | 0.1 |
| Drugs - Communication Facility | 460 | 228 | 49.6 | 0 | 0.0 | 1 | 0.2 | 8 | 1.7 | 1 | 0.2 |
| Drugs - Simple Possession | 718 | 680 | 94.7 | 5 | 0.7 | 3 | 0.4 | 6 | 0.8 | 1 | 0.1 |
| Firearms | 7,661 | 4,559 | 59.5 | 85 | 1.1 | 12 | 0.2 | 178 | 2.3 | 11 | 0.1 |
| Burglary/B&E | 51 | 35 | 68.6 | 0 | 0.0 | 1 | 2.0 | 2 | 3.9 | 0 | 0.0 |
| Auto Theft | 85 | 37 | 43.5 | 2 | 2.4 | 0 | 0.0 | 3 | 3.5 | 0 | 0.0 |
| Larceny | 1,438 | 1,064 | 74.0 | 4 | 0.3 | 4 | 0.3 | 15 | 1.0 | 2 | 0.1 |
| Fraud | 7,550 | 4,123 | 54.6 | 31 | 0.4 | 23 | 0.3 | 105 | 1.4 | 11 | 0.1 |
| Embezzlement | 376 | 241 | 64.1 | 0 | 0.0 | 0 | 0.0 | 2 | 0.5 | 1 | 0.3 |
| Forgery/Counterfeiting | 920 | 592 | 64.3 | 3 | 0.3 | 2 | 0.2 | 16 | 1.7 | 1 | 0.1 |
| Bribery | 215 | 74 | 34.4 | 0 | 0.0 | 1 | 0.5 | 1 | 0.5 | 0 | 0.0 |
| Tax | 648 | 244 | 37.7 | 2 | 0.3 | 1 | 0.2 | 8 | 1.2 | 1 | 0.2 |
| Money Laundering | 799 | 273 | 34.2 | 5 | 0.6 | 0 | 0.0 | 2 | 0.3 | 1 | 0.1 |
| Racketeering/Extortion | 697 | 319 | 45.8 | 7 | 1.0 | 1 | 0.1 | 12 | 1.7 | 0 | 0.0 |
| Gambling/Lottery | 75 | 40 | 53.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Civil Rights | 58 | 32 | 55.2 | 0 | 0.0 | 0 | 0.0 | 1 | 1.7 | 0 | 0.0 |
| Immigration | 28,838 | 16,668 | 57.8 | 94 | 0.3 | 24 | 0.1 | 287 | 1.0 | 23 | 0.1 |
| Child Pornography | 1,824 | 638 | 35.0 | 9 | 0.5 | 2 | 0.1 | 23 | 1.3 | 0 | 0.0 |
| Prison Offenses | 402 | 293 | 72.9 | 4 | 1.0 | 0 | 0.0 | 11 | 2.7 | 1 | 0.2 |
| Administration of Justice Offenses | 1,144 | 662 | 57.9 | 5 | 0.4 | 1 | 0.1 | 27 | 2.4 | 6 | 0.5 |
| Environmental/Wildlife | 166 | 91 | 54.8 | 0 | 0.0 | 0 | 0.0 | 1 | 0.6 | 0 | 0.0 |
| National Defense | 84 | 42 | 50.0 | 1 | 1.2 | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 |
| Antitrust | 10 | 1 | 10.0 | 0 | 0.0 | 0 | 0.0 | 1 | 10.0 | 0 | 0.0 |
| Food & Drug | 52 | 38 | 73.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Other Miscellaneous Offenses | 2,403 | 1,861 | 77.4 | 12 | 0.5 | 6 | 0.2 | 21 | 0.9 | 3 | 0.1 |

**Table 3 (cont.)**

| PRIMARY OFFENSE | §5K1.1 SUBSTANTIAL ASSISTANCE N | % | §5K3.1 EARLY DISPOSITION N | % | OTHER GOV'T SPONSORED N | % | BELOW DOWNWARD DEPARTURE N | % | DOWNWARD DEPARTURE W/ *BOOKER* N | % | BELOW RANGE W/ *BOOKER* N | % | REMAINING BELOW RANGE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 9,271 | 11.2 | 8,935 | 10.8 | 3,637 | 4.4 | 1,910 | 2.3 | 885 | 1.1 | 10,952 | 13.2 | 474 | 0.6 |
| **Murder** | 11 | 15.3 | 0 | 0.0 | 5 | 6.9 | 1 | 1.4 | 0 | 0.0 | 7 | 9.7 | 1 | 1.4 |
| **Manslaughter** | 0 | 0.0 | 0 | 0.0 | 3 | 4.6 | 1 | 1.5 | 1 | 1.5 | 15 | 23.1 | 0 | 0.0 |
| **Kidnapping/Hostage Taking** | 15 | 22.4 | 0 | 0.0 | 7 | 10.4 | 3 | 4.5 | 3 | 4.5 | 5 | 7.5 | 0 | 0.0 |
| **Sexual Abuse** | 14 | 3.7 | 0 | 0.0 | 55 | 14.5 | 5 | 1.3 | 2 | 0.5 | 60 | 15.8 | 2 | 0.5 |
| **Assault** | 6 | 0.9 | 1 | 0.2 | 105 | 16.3 | 22 | 3.4 | 12 | 1.9 | 89 | 13.8 | 4 | 0.6 |
| **Robbery** | 104 | 11.1 | 3 | 0.3 | 40 | 4.3 | 23 | 2.4 | 12 | 1.3 | 152 | 16.2 | 3 | 0.3 |
| **Arson** | 12 | 22.2 | 0 | 0.0 | 3 | 5.6 | 3 | 5.6 | 1 | 1.9 | 5 | 9.3 | 0 | 0.0 |
| **Drugs - Trafficking** | 5,628 | 23.6 | 1,349 | 5.7 | 1,176 | 4.9 | 487 | 2.0 | 289 | 1.2 | 3,522 | 14.8 | 103 | 0.4 |
| **Drugs - Communication Facility** | 71 | 15.4 | 9 | 2.0 | 36 | 7.8 | 9 | 2.0 | 6 | 1.3 | 86 | 18.7 | 5 | 1.1 |
| **Drugs - Simple Possession** | 5 | 0.7 | 0 | 0.0 | 3 | 0.4 | 2 | 0.3 | 0 | 0.0 | 11 | 1.5 | 2 | 0.3 |
| **Firearms** | 872 | 11.4 | 12 | 0.2 | 404 | 5.3 | 164 | 2.1 | 100 | 1.3 | 1,225 | 16.0 | 39 | 0.5 |
| **Burglary/B&E** | 4 | 7.8 | 0 | 0.0 | 3 | 5.9 | 2 | 3.9 | 0 | 0.0 | 3 | 5.9 | 1 | 2.0 |
| **Auto Theft** | 19 | 22.4 | 0 | 0.0 | 1 | 1.2 | 3 | 3.5 | 0 | 0.0 | 20 | 23.5 | 0 | 0.0 |
| **Larceny** | 64 | 4.5 | 2 | 0.1 | 58 | 4.0 | 24 | 1.7 | 10 | 0.7 | 175 | 12.2 | 16 | 1.1 |
| **Fraud** | 1,232 | 16.3 | 10 | 0.1 | 326 | 4.3 | 131 | 1.7 | 139 | 1.8 | 1,344 | 17.8 | 75 | 1.0 |
| **Embezzlement** | 15 | 4.0 | 1 | 0.3 | 16 | 4.3 | 7 | 1.9 | 5 | 1.3 | 83 | 22.1 | 5 | 1.3 |
| **Forgery/Counterfeiting** | 109 | 11.8 | 1 | 0.1 | 27 | 2.9 | 15 | 1.6 | 8 | 0.9 | 139 | 15.1 | 7 | 0.8 |
| **Bribery** | 77 | 35.8 | 0 | 0.0 | 7 | 3.3 | 8 | 3.7 | 7 | 3.3 | 39 | 18.1 | 1 | 0.5 |
| **Tax** | 68 | 10.5 | 2 | 0.3 | 50 | 7.7 | 20 | 3.1 | 21 | 3.2 | 218 | 33.6 | 13 | 2.0 |
| **Money Laundering** | 186 | 23.3 | 12 | 1.5 | 83 | 10.4 | 25 | 3.1 | 15 | 1.9 | 186 | 23.3 | 11 | 1.4 |
| **Racketeering/Extortion** | 132 | 18.9 | 0 | 0.0 | 63 | 9.0 | 26 | 3.7 | 10 | 1.4 | 118 | 16.9 | 9 | 1.3 |
| **Gambling/Lottery** | 17 | 22.7 | 0 | 0.0 | 3 | 4.0 | 3 | 4.0 | 2 | 2.7 | 7 | 9.3 | 3 | 4.0 |
| **Civil Rights** | 7 | 12.1 | 0 | 0.0 | 4 | 6.9 | 0 | 0.0 | 2 | 3.4 | 12 | 20.7 | 0 | 0.0 |
| **Immigration** | 274 | 1.0 | 7,520 | 26.1 | 662 | 2.3 | 803 | 2.8 | 136 | 0.5 | 2,213 | 7.7 | 134 | 0.5 |
| **Child Pornography** | 68 | 3.7 | 0 | 0.0 | 269 | 14.7 | 41 | 2.2 | 56 | 3.1 | 712 | 39.0 | 6 | 0.3 |
| **Prison Offenses** | 10 | 2.5 | 4 | 1.0 | 31 | 7.7 | 7 | 1.7 | 3 | 0.7 | 36 | 9.0 | 2 | 0.5 |
| **Administration of Justice Offenses** | 95 | 8.3 | 8 | 0.7 | 91 | 8.0 | 25 | 2.2 | 13 | 1.1 | 202 | 17.7 | 9 | 0.8 |
| **Environmental/Wildlife** | 19 | 11.4 | 0 | 0.0 | 10 | 6.0 | 4 | 2.4 | 5 | 3.0 | 31 | 18.7 | 5 | 3.0 |
| **National Defense** | 16 | 19.0 | 0 | 0.0 | 5 | 6.0 | 3 | 3.6 | 1 | 1.2 | 15 | 17.9 | 0 | 0.0 |
| **Antitrust** | 7 | 70.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 10.0 | 0 | 0.0 |
| **Food & Drug** | 5 | 9.6 | 0 | 0.0 | 1 | 1.9 | 0 | 0.0 | 0 | 0.0 | 8 | 15.4 | 0 | 0.0 |
| **Other Miscellaneous Offenses** | 109 | 4.5 | 1 | 0.0 | 90 | 3.7 | 43 | 1.8 | 26 | 1.1 | 213 | 8.9 | 18 | 0.7 |

---

[1]  Of the 84,072 cases, 1,332 were excluded due to information that was missing from the submitted documents that prevented the comparison of the sentence and the guideline range.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Figure A**

**QUARTERLY DATA FOR WITHIN RANGE AND OUT OF RANGE SENTENCES[1]**

**Fiscal Years 2006 - 2010,**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**



[1] Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, 2006 - 2010 Datafiles, USSCFY06 - USSCFY10, and Preliminary Data from USSCFY11 (October 1, 2010, through September 30, 2011).

**Figure B**

**QUARTERLY DATA FOR WITHIN RANGE/GOVERNMENT SPONSORED
AND OTHER OUT OF RANGE SENTENCES[1]**

**Fiscal Years 2006 - 2010,
4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**



[1] Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, 2006 - 2010 Datafiles, USSCFY06 - USSCFY10, and Preliminary Data from USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 4**

**QUARTERLY DATA FOR WITHIN RANGE AND OUT OF RANGE SENTENCES[1]**
**Fiscal Years 2006 - 2010,**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| FISCAL YEAR | WITHIN GUIDELINE RANGE | GOVERNMENT SPONSORED BELOW RANGE | BELOW RANGE | ABOVE RANGE |
|---|---|---|---|---|
| Quarter | % | % | % | % |
| **FY2006** | | | | |
| 1st Quarter | 61.8 | 24.0 | 12.7 | 1.4 |
| 2nd Quarter | 60.8 | 24.5 | 13.0 | 1.7 |
| 3rd Quarter | 62.1 | 24.8 | 11.5 | 1.6 |
| 4th Quarter | 62.1 | 24.9 | 11.2 | 1.7 |
| **FY2007** | | | | |
| 1st Quarter | 60.7 | 25.3 | 12.5 | 1.4 |
| 2nd Quarter | 61.3 | 25.0 | 12.0 | 1.7 |
| 3rd Quarter | 59.9 | 26.3 | 12.3 | 1.6 |
| 4th Quarter | 61.4 | 25.8 | 11.4 | 1.4 |
| **FY2008** | | | | |
| 1st Quarter | 60.0 | 26.5 | 12.0 | 1.5 |
| 2nd Quarter | 58.9 | 25.5 | 13.9 | 1.7 |
| 3rd Quarter | 59.6 | 25.1 | 13.7 | 1.6 |
| 4th Quarter | 59.2 | 25.3 | 13.9 | 1.7 |
| **FY2009** | | | | |
| 1st Quarter | 58.4 | 24.5 | 15.3 | 1.8 |
| 2nd Quarter | 57.5 | 25.0 | 15.7 | 1.9 |
| 3rd Quarter | 55.9 | 25.8 | 16.4 | 1.8 |
| 4th Quarter | 55.6 | 25.8 | 16.5 | 2.1 |
| **FY2010** | | | | |
| 1st Quarter | 55.1 | 25.9 | 16.9 | 2.1 |
| 2nd Quarter | 55.1 | 25.9 | 17.3 | 1.7 |
| 3rd Quarter | 55.2 | 24.6 | 18.3 | 1.9 |
| 4th Quarter | 54.6 | 25.1 | 18.7 | 1.7 |
| **FY2011** | | | | |
| 1st Quarter | 55.5 | 25.5 | 17.3 | 1.7 |
| 2nd Quarter | 53.5 | 27.0 | 17.7 | 1.8 |
| 3rd Quarter | 54.6 | 26.9 | 16.7 | 1.7 |
| 4th Quarter | 54.8 | 26.2 | 17.1 | 1.9 |

---

[1] Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, 2006 - 2010 Datafiles, USSCFY06 - USSCFY10, and Preliminary Data from USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 5**

**SENTENCES RELATIVE TO THE GUIDELINE RANGE**
**BY EACH PRIMARY SENTENCING GUIDELINE[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| Guideline | Total | Upward Departure | | Above Range | | Government Sponsored | | | Downward Departure | | Below Range | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Gdline Only | with *Booker* | with *Booker* | All Others | §5K1.1 | §5K3.1 | Other Gov't | Gdline Only | with *Booker* | with *Booker* | All Others |
| §2A1.1 | 148 | 0 | 0 | 0 | 0 | 30 | 0 | 14 | 3 | 2 | 12 | 1 |
| §2A1.2 | 42 | 6 | 1 | 5 | 0 | 1 | 0 | 6 | 1 | 0 | 5 | 0 |
| §2A1.3 | 24 | 6 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| §2A1.4 | 49 | 0 | 1 | 3 | 1 | 0 | 0 | 2 | 0 | 1 | 14 | 0 |
| §2A1.5 | 25 | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 3 | 0 |
| §2A2.1 | 75 | 2 | 0 | 1 | 0 | 12 | 0 | 8 | 1 | 0 | 5 | 4 |
| §2A2.2 | 389 | 10 | 4 | 14 | 0 | 6 | 0 | 65 | 14 | 9 | 60 | 1 |
| §2A2.3 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| §2A2.4 | 154 | 2 | 0 | 2 | 1 | 0 | 3 | 19 | 5 | 1 | 22 | 3 |
| §2A3.1 | 127 | 1 | 2 | 5 | 0 | 3 | 0 | 30 | 4 | 0 | 14 | 2 |
| §2A3.2 | 36 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 8 | 0 |
| §2A3.3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| §2A3.4 | 27 | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| §2A3.5 | 359 | 1 | 1 | 13 | 1 | 4 | 1 | 18 | 7 | 4 | 56 | 3 |
| §2A4.1 | 106 | 1 | 0 | 1 | 0 | 24 | 0 | 11 | 4 | 5 | 13 | 1 |
| §2A4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2A5.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2A5.2 | 19 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 4 | 0 |
| §2A5.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2A6.1 | 170 | 2 | 1 | 9 | 5 | 1 | 0 | 13 | 11 | 3 | 29 | 2 |
| §2A6.2 | 23 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 0 |
| §2B1.1 | 8,220 | 29 | 26 | 126 | 13 | 1,195 | 8 | 377 | 161 | 139 | 1,546 | 89 |
| §2B1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2B1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2B1.4 | 22 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 6 | 2 |
| §2B1.5 | 31 | 0 | 0 | 0 | 0 | 2 | 0 | 8 | 1 | 0 | 10 | 0 |
| §2B1.6[2] | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| §2B2.1 | 80 | 2 | 1 | 3 | 0 | 7 | 0 | 4 | 2 | 1 | 6 | 0 |
| §2B2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2B2.3 | 17 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2B3.1 | 1,750 | 24 | 7 | 51 | 3 | 302 | 3 | 82 | 28 | 24 | 270 | 9 |
| §2B3.2 | 44 | 0 | 0 | 0 | 0 | 8 | 0 | 7 | 1 | 3 | 13 | 0 |
| §2B3.3 | 14 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 4 | 0 |
| §2B4.1 | 55 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 1 | 11 | 0 |
| §2B5.1 | 546 | 1 | 2 | 6 | 0 | 66 | 1 | 19 | 11 | 4 | 80 | 5 |
| §2B5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2B5.3 | 167 | 0 | 0 | 1 | 0 | 47 | 0 | 16 | 5 | 7 | 51 | 3 |
| §2B5.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2B6.1 | 29 | 0 | 0 | 2 | 0 | 8 | 0 | 0 | 0 | 0 | 11 | 0 |
| §2C1.1 | 281 | 1 | 1 | 2 | 1 | 105 | 0 | 10 | 9 | 8 | 60 | 0 |
| §2C1.2 | 28 | 0 | 0 | 0 | 0 | 15 | 0 | 1 | 2 | 0 | 1 | 1 |
| §2C1.3 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2C1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2C1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2C1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2C1.7 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| §2C1.8 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| §2D1.1 | 23,679 | 67 | 10 | 141 | 17 | 5,598 | 1,316 | 1,135 | 484 | 279 | 3,495 | 105 |
| §2D1.2 | 706 | 2 | 1 | 5 | 3 | 51 | 1 | 47 | 22 | 7 | 60 | 7 |
| §2D1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2D1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Table 5 (cont.)**

| Guideline | Total | Within Guideline Range | Upward Departure | | Above Range | | Government Sponsored | | | Downward Departure | | Below Range | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Gdline Only | with *Booker* | with *Booker* | All Others | §5K1.1 | §5K3.1 | Other Gov't | Gdline Only | with *Booker* | with *Booker* | All Others |
| §2D1.5 | 7 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 1 |
| §2D1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2D1.7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2D1.8 | 35 | 15 | 0 | 0 | 0 | 0 | 7 | 0 | 3 | 1 | 0 | 9 | 0 |
| §2D1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2D1.10 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| §2D1.11 | 297 | 61 | 0 | 0 | 0 | 0 | 99 | 0 | 21 | 7 | 12 | 95 | 2 |
| §2D1.12 | 11 | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2D1.13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2D1.14 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| §2D2.1 | 231 | 205 | 4 | 2 | 6 | 1 | 2 | 0 | 3 | 0 | 0 | 8 | 0 |
| §2D2.2 | 57 | 50 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 |
| §2D2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2D3.1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2D3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2D3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2D3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2D3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2E1.1 | 36 | 15 | 0 | 1 | 0 | 0 | 2 | 0 | 5 | 2 | 1 | 10 | 0 |
| §2E1.2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2E1.3 | 7 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| §2E1.4 | 10 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| §2E1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2E2.1 | 23 | 7 | 0 | 0 | 0 | 0 | 6 | 0 | 6 | 0 | 0 | 4 | 0 |
| §2E3.1 | 77 | 42 | 1 | 1 | 1 | 0 | 17 | 0 | 1 | 3 | 2 | 5 | 4 |
| §2E3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2E3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2E4.1 | 30 | 10 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 1 | 2 | 9 | 0 |
| §2E5.1 | 9 | 2 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 1 | 0 |
| §2E5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2E5.3 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| §2E5.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2E5.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2E5.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2F1.1 | 57 | 11 | 0 | 0 | 2 | 0 | 30 | 0 | 3 | 2 | 0 | 9 | 0 |
| §2F1.2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| §2G1.1 | 35 | 20 | 1 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 7 | 0 |
| §2G1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| §2G1.3 | 213 | 112 | 5 | 1 | 10 | 0 | 22 | 0 | 23 | 1 | 2 | 36 | 1 |
| §2G2.1 | 228 | 115 | 2 | 2 | 9 | 0 | 13 | 0 | 33 | 5 | 2 | 44 | 3 |
| §2G2.2 | 1,620 | 534 | 8 | 1 | 15 | 0 | 49 | 0 | 237 | 37 | 54 | 681 | 4 |
| §2G2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2G2.4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| §2G2.5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2G2.6 | 12 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2G3.1 | 24 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 6 | 1 |
| §2G3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2H1.1 | 48 | 24 | 0 | 0 | 0 | 0 | 3 | 0 | 7 | 0 | 0 | 14 | 0 |
| §2H1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2H1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2H1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2H1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2H2.1 | 7 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| §2H3.1 | 10 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2H3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2H3.3 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Table 5 (cont.)**

| Guideline | Total | Within Guideline Range | Upward Departure Gdline Only | Upward Departure with Booker | Above Range with Booker | Above Range All Others | Government Sponsored §5K1.1 | Government Sponsored §5K3.1 | Government Sponsored Other Gov't | Downward Departure Gdline Only | Downward Departure with Booker | Below Range with Booker | Below Range All Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| §2H4.1 | 13 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
| §2H4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2J1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2J1.2 | 137 | 48 | 1 | 0 | 3 | 0 | 16 | 0 | 21 | 3 | 0 | 42 | 3 |
| §2J1.3 | 45 | 14 | 0 | 1 | 1 | 0 | 6 | 0 | 9 | 6 | 1 | 7 | 0 |
| §2J1.4 | 18 | 15 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| §2J1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2J1.6 | 71 | 48 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 7 | 0 |
| §2J1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2J1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2J1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2K1.1 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2K1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2K1.3 | 36 | 12 | 0 | 0 | 0 | 0 | 8 | 0 | 2 | 0 | 2 | 12 | 0 |
| §2K1.4 | 79 | 38 | 3 | 0 | 2 | 0 | 16 | 0 | 3 | 3 | 3 | 10 | 1 |
| §2K1.5 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2K1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2K1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2K2.1 | 5,861 | 3,575 | 59 | 8 | 115 | 4 | 495 | 9 | 314 | 144 | 82 | 1,032 | 24 |
| §2K2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2K2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2K2.4[3] | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| §2K2.5 | 13 | 9 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2K2.6 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| §2K3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2K3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2L1.1 | 2,531 | 1,398 | 19 | 1 | 17 | 8 | 145 | 554 | 68 | 53 | 4 | 253 | 11 |
| §2L1.2 | 21,191 | 11,409 | 66 | 22 | 239 | 10 | 83 | 6,250 | 528 | 706 | 121 | 1,673 | 84 |
| §2L1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2L2.1 | 300 | 173 | 3 | 0 | 6 | 0 | 47 | 1 | 9 | 9 | 5 | 39 | 8 |
| §2L2.2 | 1,344 | 1,129 | 6 | 1 | 24 | 5 | 2 | 41 | 15 | 12 | 2 | 94 | 13 |
| §2L2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2L2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2L2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M3.1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| §2M3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M3.3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M3.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M3.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M3.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M4.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2M5.1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| §2M5.2 | 121 | 72 | 1 | 0 | 2 | 0 | 25 | 0 | 3 | 4 | 2 | 12 | 0 |
| §2M5.3 | 14 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 |
| §2M6.1 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| §2M6.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2N1.1 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 0 |
| §2N1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Table 5 (cont.)**

| Guideline | Total | Within Guideline Range | Upward Departure Gdline Only | Upward Departure with Booker | Above Range with Booker | Above Range All Others | Government Sponsored §5K1.1 | Government Sponsored §5K3.1 | Government Sponsored Other Gov't | Downward Departure Gdline Only | Downward Departure with Booker | Below Range with Booker | Below Range All Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| §2N1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2N2.1 | 31 | 30 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2N3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2P1.1 | 232 | 172 | 4 | 0 | 4 | 1 | 5 | 1 | 9 | 5 | 2 | 27 | 2 |
| §2P1.2 | 123 | 92 | 0 | 0 | 4 | 0 | 3 | 1 | 13 | 2 | 1 | 7 | 0 |
| §2P1.3 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2P1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2Q1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2Q1.2 | 37 | 9 | 1 | 0 | 1 | 0 | 6 | 0 | 3 | 1 | 4 | 10 | 2 |
| §2Q1.3 | 43 | 17 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 6 | 2 | 10 | 1 |
| §2Q1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2Q1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2Q1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2Q2.1 | 97 | 50 | 0 | 0 | 0 | 0 | 15 | 0 | 7 | 3 | 1 | 19 | 2 |
| §2Q2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2R1.1 | 6 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| §2S1.1 | 938 | 282 | 5 | 0 | 8 | 1 | 316 | 1 | 72 | 20 | 13 | 213 | 7 |
| §2S1.2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2S1.3 | 311 | 137 | 0 | 0 | 1 | 0 | 21 | 12 | 47 | 16 | 8 | 64 | 5 |
| §2S1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2T1.1 | 553 | 212 | 3 | 1 | 8 | 1 | 63 | 0 | 34 | 17 | 21 | 181 | 12 |
| §2T1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2T1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2T1.4 | 137 | 51 | 0 | 0 | 1 | 1 | 18 | 1 | 11 | 3 | 2 | 46 | 3 |
| §2T1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2T1.6 | 40 | 14 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 2 | 1 | 15 | 0 |
| §2T1.7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2T1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2T1.9 | 9 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 0 |
| §2T2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2T2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2T3.1 | 27 | 10 | 0 | 0 | 0 | 0 | 6 | 0 | 3 | 1 | 1 | 4 | 2 |
| §2T3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2T4.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2X1.1 | 32 | 14 | 2 | 0 | 0 | 0 | 5 | 0 | 1 | 2 | 1 | 7 | 0 |
| §2X2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2X3.1 | 105 | 47 | 1 | 0 | 6 | 1 | 20 | 0 | 10 | 2 | 0 | 18 | 0 |
| §2X4.1 | 360 | 192 | 3 | 0 | 4 | 3 | 42 | 4 | 26 | 5 | 5 | 73 | 3 |
| §2X5.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2X5.2 | 232 | 225 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| §2X6.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2X7.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| §2X7.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 75,734 | 39,486 | 365 | 102 | 899 | 83 | 9,204 | 8,209 | 3,485 | 1,870 | 872 | 10,721 | 438 |

[1] Of the 84,072 cases, 8,338 were excluded due to one or both of the following reasons: information that was missing from the submitted documents that prevented the comparison of the sentence and the guideline range (1,332) or missing guideline applied (8,258). Descriptions of variables used in this table are provided in Appendix A.

[2] In 794 cases, the defendant was convicted of one or more counts of violating 18 U.S.C. § 1028A. By statute, the punishment for this crime must be served consecutively to any other punishment; therefore, in these 794 cases the conviction for this crime did not affect the guideline calculation for the underlying offense.

[3] In 2,277 cases, the defendant was convicted of one or more counts of violating 18 U.S.C. § 924(c). By statute, the punishment for this crime must be served consecutively to any other punishment; therefore, in these 2,277 cases the conviction for this crime did not affect the guideline calculation for the underlying offense.

SOURCE: U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 6**

**ATTRIBUTION CATEGORY FOR CASES OUTSIDE OF THE GUIDELINE RANGE[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| | TOTAL CASES | §5K1.1 Plea Agreement | | §5K3.1 Plea Agreement | | Binding Plea Accepted by Court | | Plea w/ Departure Court Finds Reasonable | | Plea Agreement States Gov't Will Not Oppose | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| **TOTAL** | **37,560** | **5,808** | **15.5** | **8,473** | **22.6** | **3,571** | **9.5** | **2,135** | **5.7** | **204** | **0.5** |
| **Above Range** | **1,496** | **4** | **0.3** | **14** | **0.9** | **287** | **19.2** | **90** | **6.0** | **1** | **0.1** |
| Upward Departure From Guideline Range | 372 | 2 | 0.5 | 4 | 1.1 | 125 | 33.6 | 31 | 8.3 | 0 | 0.0 |
| Upward Departure With *Booker*/18 U.S.C. § 3553 | 106 | 0 | 0.0 | 0 | 0.0 | 15 | 14.2 | 8 | 7.5 | 0 | 0.0 |
| Above Guideline Range With *Booker*/18 U.S.C. § 3553 | 929 | 0 | 0.0 | 0 | 0.0 | 144 | 15.5 | 49 | 5.3 | 1 | 0.1 |
| All Remaining Cases Above Guideline Range | 89 | 2 | 2.2 | 10 | 11.2 | 3 | 3.4 | 2 | 2.2 | 0 | 0.0 |
| **Government Sponsored Below Range** | **21,843** | **5,804** | **26.6** | **8,459** | **38.7** | **3,284** | **15.0** | **2,045** | **9.4** | **203** | **0.9** |
| §5K1.1 Substantial Assistance Departure | 9,271 | 5,804 | 62.6 | 136 | 1.5 | 181 | 2.0 | 174 | 1.9 | 19 | 0.2 |
| §5K3.1 Early Disposition Program Departure | 8,935 | 0 | 0.0 | 8,323 | 93.2 | 1,472 | 16.5 | 855 | 9.6 | 16 | 0.2 |
| Other Government Sponsored Below Range | 3,637 | 0 | 0.0 | 0 | 0.0 | 1,631 | 44.8 | 1,016 | 27.9 | 168 | 4.6 |
| **Below Range** | **14,221** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** |
| Downward Departure From Guideline Range | 1,910 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Downward Departure With *Booker*/18 U.S.C. § 3553 | 885 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Below Guideline Range With *Booker*/18 U.S.C. § 3553 | 10,952 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Remaining Cases Below Guideline Range | 474 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

**Table 6 (cont.)**

| | §5K1.1 Government Motion | | §5K3.1 Government Motion | | Other Government Motion | | Defense Motion/ Government Did Not Object | | Defense Motion/ Government Did Object | | Other than a Plea/Motion by Parties | | No Information Available | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Pursuant to a Motion Not in a Plea Agreement** | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| **TOTAL** | **3,167** | **8.4** | **263** | **0.7** | **1,153** | **3.1** | **4,291** | **11.4** | **4,792** | **12.8** | **5,951** | **15.8** | **3,888** | **10.4** |
| | | | | | | | | | | | | | | |
| **Above Range** | **0** | **0.0** | **0** | **0.0** | **184** | **12.3** | **10** | **0.7** | **6** | **0.4** | **690** | **46.1** | **263** | **17.6** |
| Upward Departure From Guideline Range | 0 | 0.0 | 0 | 0.0 | 62 | 16.7 | 1 | 0.3 | 0 | 0.0 | 132 | 35.5 | 36 | 9.7 |
| Upward Departure With *Booker* / 18 U.S.C. § 3553 | 0 | 0.0 | 0 | 0.0 | 27 | 25.5 | 1 | 0.9 | 1 | 0.9 | 50 | 47.2 | 15 | 14.2 |
| Above Guideline Range With *Booker* / 18 U.S.C. § 3553 | 0 | 0.0 | 0 | 0.0 | 95 | 10.2 | 8 | 0.9 | 5 | 0.5 | 504 | 54.3 | 143 | 15.4 |
| All Remaining Cases Above Guideline Range | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 4 | 4.5 | 69 | 77.5 |
| | | | | | | | | | | | | | | |
| **Government Sponsored Below Range** | **3,167** | **14.5** | **263** | **1.2** | **969** | **4.4** | **1,054** | **4.8** | **777** | **3.6** | **739** | **3.4** | **758** | **3.5** |
| §5K1.1 Substantial Assistance Departure | 3,167 | 34.2 | 6 | 0.1 | 219 | 2.4 | 467 | 5.0 | 301 | 3.2 | 449 | 4.8 | 207 | 2.2 |
| §5K3.1 Early Disposition Program Departure | 0 | 0.0 | 257 | 2.9 | 54 | 0.6 | 314 | 3.5 | 389 | 4.4 | 132 | 1.5 | 328 | 3.7 |
| Other Government Sponsored Below Range | 0 | 0.0 | 0 | 0.0 | 696 | 19.1 | 273 | 7.5 | 87 | 2.4 | 158 | 4.3 | 223 | 6.1 |
| | | | | | | | | | | | | | | |
| **Below Range** | **0** | **0.0** | **0** | **0.0** | **0** | **0.0** | **3,227** | **22.7** | **4,009** | **28.2** | **4,522** | **31.8** | **2,867** | **20.2** |
| Downward Departure From Guideline Range | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 701 | 36.7 | 372 | 19.5 | 573 | 30.0 | 311 | 16.3 |
| Downward Departure With *Booker* / 18 U.S.C. § 3553 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 185 | 20.9 | 304 | 34.4 | 343 | 38.8 | 147 | 16.6 |
| Below Guideline Range With *Booker* / 18 U.S.C. § 3553 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2,340 | 21.4 | 3,331 | 30.4 | 3,595 | 32.8 | 1,949 | 17.8 |
| All Remaining Cases Below Guideline Range | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 | 2 | 0.4 | 11 | 2.3 | 460 | 97.0 |

[1] Multiple attributions may be made on the SOR.  Therefore, the numbers reported in this table may exceed the number of total cases.  For example, among SORs with an attribution, 5,234 cases indicated more than one attribution.  Note that only outside of the range cases are included in this table.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 7**

**§5K1.1 SUBSTANTIAL ASSISTANCE DEPARTURE CASES:  DEGREE OF
DECREASE FOR OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]
4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | Median Sentence in Months | Median Decrease in Months From Guideline Minimum | Median Percent Decrease From Guideline Minimum |
|---|---|---|---|---|
| TOTAL | 8,928 | 35.0 | 30.0 | 49.9 |
| Murder | 10 | 87.0 | 43.5 | 30.7 |
| Manslaughter | 0 | -- | -- | -- |
| Kidnapping/Hostage Taking | 12 | 114.0 | 113.5 | 48.8 |
| Sexual Abuse | 14 | 34.5 | 22.0 | 49.7 |
| Assault | 5 | 36.0 | 30.0 | 50.0 |
| Robbery | 102 | 46.0 | 26.0 | 34.3 |
| Arson | 12 | 43.5 | 21.0 | 35.0 |
| Drugs - Trafficking | 5,415 | 48.0 | 41.0 | 46.4 |
| Drugs - Communication Facility | 67 | 6.0 | 12.0 | 74.9 |
| Drugs - Simple Possession | 5 | 30.0 | 9.0 | 57.1 |
| Firearms | 825 | 60.0 | 35.0 | 44.4 |
| Burglary/B&E | 4 | 6.2 | 13.4 | 74.4 |
| Auto Theft | 19 | 11.7 | 17.0 | 56.5 |
| Larceny | 60 | 8.5 | 12.0 | 60.3 |
| Fraud | 1,202 | 7.0 | 18.0 | 71.4 |
| Embezzlement | 15 | 6.0 | 17.0 | 75.0 |
| Forgery/Counterfeiting | 107 | 9.0 | 9.0 | 50.0 |
| Bribery | 75 | 0.0 | 12.0 | 100.0 |
| Tax | 68 | 0.0 | 12.0 | 100.0 |
| Money Laundering | 183 | 13.0 | 24.0 | 70.6 |
| Racketeering/Extortion | 127 | 27.0 | 29.0 | 51.2 |
| Gambling/Lottery | 17 | 0.0 | 6.0 | 100.0 |
| Civil Rights | 7 | 0.0 | 10.0 | 100.0 |
| Immigration | 260 | 12.9 | 11.9 | 46.8 |
| Child Pornography | 64 | 84.0 | 60.5 | 46.7 |
| Prison Offenses | 10 | 8.0 | 9.3 | 58.3 |
| Administration of Justice Offenses | 93 | 0.0 | 12.0 | 100.0 |
| Environmental/Wildlife | 17 | 0.0 | 13.0 | 100.0 |
| National Defense | 16 | 11.5 | 36.5 | 71.1 |
| Antitrust | 5 | 1.5 | 18.0 | 85.1 |
| Food & Drug | 5 | 0.0 | 10.0 | 100.0 |
| Other Miscellaneous Offenses | 107 | 5.0 | 24.0 | 80.9 |

[1]  Of the 84,072 cases, 9,271 received a §5K1.1 substantial assistance departure.  Of these, 9,028 cases had complete guideline application information.
Due to an inability to calculate the extent of departure for cases with a guideline minimum of life, an additional 96 cases were also excluded from
this table.  Of the remaining 8,932 cases, four were excluded due to missing sentence information.  Note that the information presented in this table
does include sentences of probation, but does not include any time of alternative confinement as described in USSG §5C1.1.  Descriptions
of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 8**

**§5K3.1 EARLY DISPOSITION PROGRAM DEPARTURE CASES:  DEGREE OF DECREASE FOR OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | Median Sentence in Months | Median Decrease in Months From Guideline Minimum | Median Percent Decrease From Guideline Minimum |
|---|---|---|---|---|
| **TOTAL** | **8,106** | **18.0** | **7.0** | **30.0** |
| **Murder** | 0 | -- | -- | -- |
| **Manslaughter** | 0 | -- | -- | -- |
| **Kidnapping/Hostage Taking** | 0 | -- | -- | -- |
| **Sexual Abuse** | 0 | -- | -- | -- |
| **Assault** | 1 | -- | -- | -- |
| **Robbery** | 3 | 70.0 | 22.0 | 23.9 |
| **Arson** | 0 | -- | -- | -- |
| **Drugs - Trafficking** | 1,276 | 24.0 | 10.0 | 33.3 |
| **Drugs - Communication Facility** | 7 | 30.0 | 16.1 | 34.8 |
| **Drugs - Simple Possession** | 0 | -- | -- | -- |
| **Firearms** | 12 | 24.5 | 8.0 | 24.0 |
| **Burglary/B&E** | 0 | -- | -- | -- |
| **Auto Theft** | 0 | -- | -- | -- |
| **Larceny** | 2 | -- | -- | -- |
| **Fraud** | 9 | 12.0 | 8.0 | 42.7 |
| **Embezzlement** | 1 | -- | -- | -- |
| **Forgery/Counterfeiting** | 1 | -- | -- | -- |
| **Bribery** | 0 | -- | -- | -- |
| **Tax** | 2 | -- | -- | -- |
| **Money Laundering** | 8 | 4.5 | 6.0 | 55.0 |
| **Racketeering/Extortion** | 0 | -- | -- | -- |
| **Gambling/Lottery** | 0 | -- | -- | -- |
| **Civil Rights** | 0 | -- | -- | -- |
| **Immigration** | 6,774 | 18.0 | 6.5 | 28.6 |
| **Child Pornography** | 0 | -- | -- | -- |
| **Prison Offenses** | 2 | -- | -- | -- |
| **Administration of Justice Offenses** | 7 | 1.1 | 11.0 | 86.3 |
| **Environmental/Wildlife** | 0 | -- | -- | -- |
| **National Defense** | 0 | -- | -- | -- |
| **Antitrust** | 0 | -- | -- | -- |
| **Food & Drug** | 0 | -- | -- | -- |
| **Other Miscellaneous Offenses** | 1 | -- | -- | -- |

[1]  Of the 84,072 cases, 8,935 received a §5K3.1 early disposition program departure.  Of these, 8,107 cases had complete guideline application information. One additional case was excluded due to missing sentence information.  Note that the information presented in this table does include sentences of probation, but does not include any time of alternative confinement as described in USSG §5C1.1.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 9**

**OTHER GOVERNMENT SPONSORED BELOW RANGE CASES:  DEGREE OF DECREASE FOR OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | Median Sentence in Months | Median Decrease in Months From Guideline Minimum | Median Percent Decrease From Guideline Minimum |
|---|---|---|---|---|
| **TOTAL** | **3,412** | **30.0** | **15.0** | **36.2** |
| **Murder** | 5 | 144.0 | 15.0 | 14.3 |
| **Manslaughter** | 3 | 24.0 | 9.0 | 27.3 |
| **Kidnapping/Hostage Taking** | 6 | 108.0 | 102.0 | 48.8 |
| **Sexual Abuse** | 52 | 75.0 | 57.5 | 47.0 |
| **Assault** | 91 | 21.0 | 17.0 | 50.0 |
| **Robbery** | 38 | 38.5 | 15.5 | 26.5 |
| **Arson** | 3 | 60.0 | 10.0 | 19.5 |
| **Drugs - Trafficking** | 1,127 | 60.0 | 24.0 | 31.3 |
| **Drugs - Communication Facility** | 33 | 24.0 | 22.0 | 50.0 |
| **Drugs - Simple Possession** | 2 | -- | -- | -- |
| **Firearms** | 381 | 46.0 | 18.0 | 28.6 |
| **Burglary/B&E** | 3 | 8.0 | 3.0 | 19.7 |
| **Auto Theft** | 1 | -- | -- | -- |
| **Larceny** | 49 | 0.0 | 10.0 | 100.0 |
| **Fraud** | 309 | 12.0 | 12.0 | 56.8 |
| **Embezzlement** | 16 | 3.5 | 11.0 | 93.4 |
| **Forgery/Counterfeiting** | 27 | 9.0 | 12.0 | 51.4 |
| **Bribery** | 5 | 6.0 | 24.0 | 80.0 |
| **Tax** | 49 | 1.0 | 12.0 | 95.8 |
| **Money Laundering** | 81 | 12.0 | 12.0 | 59.9 |
| **Racketeering/Extortion** | 59 | 36.0 | 24.0 | 35.8 |
| **Gambling/Lottery** | 3 | 0.0 | 15.0 | 99.8 |
| **Civil Rights** | 4 | 4.5 | 9.7 | 62.6 |
| **Immigration** | 613 | 10.0 | 5.0 | 33.3 |
| **Child Pornography** | 264 | 60.0 | 38.0 | 38.1 |
| **Prison Offenses** | 23 | 12.0 | 9.0 | 40.0 |
| **Administration of Justice Offenses** | 84 | 5.5 | 10.0 | 67.5 |
| **Environmental/Wildlife** | 8 | 2.0 | 15.0 | 80.8 |
| **National Defense** | 3 | 15.0 | 31.0 | 67.4 |
| **Antitrust** | 0 | -- | -- | -- |
| **Food & Drug** | 1 | -- | -- | -- |
| **Other Miscellaneous Offenses** | 69 | 0.0 | 10.0 | 100.0 |

[1]  Of the 84,072 cases, 3,637 received an other government sponsored downward departure.  Of these, 3,432 cases had complete guideline application information.  Due to an inability to calculate the extent of departure for cases with a guideline minimum of life, an additional 16 cases were also excluded from this table.  Of the remaining 3,416 cases, four were excluded due to missing sentence information.  Note that the information presented in this table does include sentences of probation, but does not include any time of alternative confinement as described in USSG §5C1.1. Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 10**

**DOWNWARD DEPARTURES FROM GUIDELINE RANGE:  DEGREE OF
DECREASE FOR OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | Median Sentence in Months | Median Decrease in Months From Guideline Minimum | Median Percent Decrease From Guideline Minimum |
|---|---|---|---|---|
| **TOTAL** | **1,841** | **24.0** | **11.0** | **33.3** |
| **Murder** | 1 | -- | -- | -- |
| **Manslaughter** | 1 | -- | -- | -- |
| **Kidnapping/Hostage Taking** | 3 | 132.0 | 115.0 | 63.3 |
| **Sexual Abuse** | 5 | 60.0 | 6.0 | 13.9 |
| **Assault** | 21 | 21.0 | 11.0 | 33.3 |
| **Robbery** | 22 | 39.0 | 13.0 | 23.2 |
| **Arson** | 3 | 36.0 | 10.0 | 21.7 |
| **Drugs - Trafficking** | 476 | 36.0 | 13.0 | 27.8 |
| **Drugs - Communication Facility** | 8 | 20.8 | 10.0 | 54.0 |
| **Drugs - Simple Possession** | 2 | -- | -- | -- |
| **Firearms** | 161 | 35.0 | 10.0 | 27.6 |
| **Burglary/B&E** | 2 | -- | -- | -- |
| **Auto Theft** | 3 | 18.0 | 9.0 | 25.0 |
| **Larceny** | 24 | 0.0 | 10.0 | 100.0 |
| **Fraud** | 126 | 5.5 | 10.5 | 65.3 |
| **Embezzlement** | 7 | 0.0 | 6.0 | 99.9 |
| **Forgery/Counterfeiting** | 15 | 0.0 | 12.0 | 99.8 |
| **Bribery** | 8 | 0.0 | 19.5 | 100.0 |
| **Tax** | 20 | 4.0 | 12.0 | 81.5 |
| **Money Laundering** | 25 | 5.2 | 9.6 | 40.0 |
| **Racketeering/Extortion** | 23 | 80.0 | 15.0 | 13.2 |
| **Gambling/Lottery** | 3 | 0.0 | 6.0 | 100.0 |
| **Civil Rights** | 0 | -- | -- | -- |
| **Immigration** | 772 | 21.0 | 9.0 | 29.2 |
| **Child Pornography** | 40 | 60.0 | 31.0 | 33.1 |
| **Prison Offenses** | 6 | 12.0 | 7.0 | 50.0 |
| **Administration of Justice Offenses** | 23 | 3.0 | 10.0 | 86.7 |
| **Environmental/Wildlife** | 4 | 0.0 | 10.5 | 100.0 |
| **National Defense** | 3 | 12.0 | 30.0 | 67.5 |
| **Antitrust** | 0 | -- | -- | -- |
| **Food & Drug** | 0 | -- | -- | -- |
| **Other Miscellaneous Offenses** | 34 | 0.0 | 10.0 | 100.0 |

[1]  Of the 84,072 cases, 1,910 received a downward departure from the guideline range.  Of these, 1,845 cases had complete guideline application information.
Due to an inability to calculate the extent of departure for cases with a guideline minimum of life, an additional four cases were also excluded from
this table.  Note that the information presented in this table does include sentences of probation, but does not include any time of alternative
confinement as described in USSG §5C1.1.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 11**

**DOWNWARD DEPARTURES WITH *BOOKER* /18 U.S.C. § 3553:  DEGREE
OF DECREASE FOR OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]
4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | Median Sentence in Months | Median Decrease in Months From Guideline Minimum | Median Percent Decrease From Guideline Minimum |
|---|---|---|---|---|
| **TOTAL** | **849** | **24.0** | **18.0** | **47.4** |
| **Murder** | 0 | -- | -- | -- |
| **Manslaughter** | 1 | -- | -- | -- |
| **Kidnapping/Hostage Taking** | 3 | 180.0 | 144.0 | 44.4 |
| **Sexual Abuse** | 2 | -- | -- | -- |
| **Assault** | 11 | 18.0 | 12.0 | 47.8 |
| **Robbery** | 12 | 30.0 | 27.0 | 35.8 |
| **Arson** | 1 | -- | -- | -- |
| **Drugs - Trafficking** | 280 | 46.0 | 26.9 | 36.2 |
| **Drugs - Communication Facility** | 6 | 16.0 | 38.0 | 74.8 |
| **Drugs - Simple Possession** | 0 | -- | -- | -- |
| **Firearms** | 95 | 24.0 | 21.0 | 36.8 |
| **Burglary/B&E** | 0 | -- | -- | -- |
| **Auto Theft** | 0 | -- | -- | -- |
| **Larceny** | 10 | 0.1 | 12.5 | 98.9 |
| **Fraud** | 136 | 4.8 | 12.0 | 72.0 |
| **Embezzlement** | 4 | 18.5 | 12.0 | 59.7 |
| **Forgery/Counterfeiting** | 8 | 3.0 | 10.5 | 85.3 |
| **Bribery** | 7 | 0.0 | 12.0 | 99.7 |
| **Tax** | 19 | 1.0 | 18.0 | 90.0 |
| **Money Laundering** | 15 | 6.0 | 22.0 | 66.7 |
| **Racketeering/Extortion** | 9 | 18.0 | 15.0 | 42.9 |
| **Gambling/Lottery** | 1 | -- | -- | -- |
| **Civil Rights** | 2 | -- | -- | -- |
| **Immigration** | 124 | 19.0 | 14.0 | 43.1 |
| **Child Pornography** | 56 | 42.0 | 40.5 | 46.0 |
| **Prison Offenses** | 3 | 15.0 | 6.0 | 37.5 |
| **Administration of Justice Offenses** | 13 | 12.0 | 9.6 | 60.0 |
| **Environmental/Wildlife** | 5 | 0.0 | 18.0 | 100.0 |
| **National Defense** | 1 | -- | -- | -- |
| **Antitrust** | 0 | -- | -- | -- |
| **Food & Drug** | 0 | -- | -- | -- |
| **Other Miscellaneous Offenses** | 25 | 0.0 | 10.0 | 100.0 |

---

[1]  Of the 84,072 cases, 885 received a downward departure from the guideline range with *Booker/* 18 U.S.C § 3553.  Of these, 852 cases had complete guideline application information.  Due to an inability to calculate the extent of departure for cases with a guideline minimum of life, an additional two cases were also excluded from this table.  Of the remaining 850 cases, one was excluded due to missing sentence information.  Note that the information presented in this table does include sentences of probation, but does not include any time of alternative confinement as described in USSG §5C1.1.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 12**

**BELOW GUIDELINE RANGE WITH *BOOKER*/18 U.S.C. § 3553:  DEGREE
OF DECREASE FOR OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]
4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | Median Sentence in Months | Median Decrease in Months From Guideline Minimum | Median Percent Decrease From Guideline Minimum |
|---|---|---|---|---|
| **TOTAL** | **10,476** | **24.0** | **13.0** | **35.1** |
| **Murder** | 6 | 192.0 | 66.0 | 25.0 |
| **Manslaughter** | 14 | 12.5 | 12.5 | 47.5 |
| **Kidnapping/Hostage Taking** | 2 | -- | -- | -- |
| **Sexual Abuse** | 57 | 68.0 | 24.0 | 27.3 |
| **Assault** | 83 | 12.0 | 12.0 | 45.5 |
| **Robbery** | 150 | 48.0 | 13.0 | 20.5 |
| **Arson** | 5 | 30.0 | 13.0 | 20.5 |
| **Drugs - Trafficking** | 3,424 | 48.0 | 19.0 | 28.6 |
| **Drugs - Communication Facility** | 83 | 18.0 | 12.0 | 49.9 |
| **Drugs - Simple Possession** | 10 | 0.0 | 2.0 | 100.0 |
| **Firearms** | 1,189 | 36.0 | 12.0 | 27.0 |
| **Burglary/B&E** | 3 | 3.0 | 9.0 | 75.0 |
| **Auto Theft** | 18 | 0.0 | 13.5 | 100.0 |
| **Larceny** | 171 | 0.0 | 8.0 | 100.0 |
| **Fraud** | 1,303 | 12.0 | 11.0 | 49.9 |
| **Embezzlement** | 82 | 0.0 | 8.0 | 99.8 |
| **Forgery/Counterfeiting** | 131 | 6.0 | 10.0 | 75.0 |
| **Bribery** | 37 | 12.0 | 14.0 | 50.0 |
| **Tax** | 215 | 0.0 | 12.0 | 99.9 |
| **Money Laundering** | 179 | 18.0 | 12.0 | 47.8 |
| **Racketeering/Extortion** | 110 | 33.5 | 15.0 | 33.3 |
| **Gambling/Lottery** | 7 | 0.0 | 10.0 | 100.0 |
| **Civil Rights** | 12 | 6.0 | 10.5 | 46.4 |
| **Immigration** | 2,002 | 18.0 | 10.0 | 33.3 |
| **Child Pornography** | 704 | 60.0 | 37.0 | 38.1 |
| **Prison Offenses** | 34 | 10.0 | 6.0 | 36.4 |
| **Administration of Justice Offenses** | 197 | 6.0 | 10.0 | 62.9 |
| **Environmental/Wildlife** | 27 | 0.0 | 6.0 | 100.0 |
| **National Defense** | 11 | 33.0 | 18.0 | 34.8 |
| **Antitrust** | 1 | -- | -- | -- |
| **Food & Drug** | 8 | 19.5 | 19.5 | 48.5 |
| **Other Miscellaneous Offenses** | 201 | 0.0 | 10.0 | 100.0 |

---

[1]  Of the 84,072 cases, 10,952 were sentenced below the guideline range with *Booker/* 18 U.S.C § 3553.  Of these, 10,520 cases had complete guideline application information.  Due to an inability to calculate the extent of departure for cases with a guideline minimum of life, an additional 35 cases were also excluded from this table.  Furthermore, one case was excluded due to several logical criteria.  Of the remaining 10,484 cases, eight were excluded due to missing sentence information.  Note that the information presented in this table does include sentences of probation, but does not include any time of alternative confinement as described in USSG §5C1.1.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 13**

**ALL REMAINING BELOW GUIDELINE RANGE CASES:  DEGREE OF
DECREASE FOR OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]
4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | Median Sentence in Months | Median Decrease in Months From Guideline Minimum | Median Percent Decrease From Guideline Minimum |
|---|---|---|---|---|
| **TOTAL** | **422** | **5.3** | **6.0** | **58.4** |
| **Murder** | 1 | -- | -- | -- |
| **Manslaughter** | 0 | -- | -- | -- |
| **Kidnapping/Hostage Taking** | 0 | -- | -- | -- |
| **Sexual Abuse** | 1 | -- | -- | -- |
| **Assault** | 4 | 5.2 | 6.0 | 50.6 |
| **Robbery** | 3 | 96.0 | 36.0 | 54.3 |
| **Arson** | 0 | -- | -- | -- |
| **Drugs - Trafficking** | 94 | 54.5 | 10.0 | 29.4 |
| **Drugs - Communication Facility** | 5 | 36.0 | 32.0 | 62.5 |
| **Drugs - Simple Possession** | 1 | -- | -- | -- |
| **Firearms** | 37 | 72.0 | 10.0 | 18.9 |
| **Burglary/B&E** | 1 | -- | -- | -- |
| **Auto Theft** | 0 | -- | -- | -- |
| **Larceny** | 12 | 0.0 | 6.0 | 100.0 |
| **Fraud** | 71 | 2.0 | 8.0 | 75.0 |
| **Embezzlement** | 5 | 0.0 | 9.0 | 100.0 |
| **Forgery/Counterfeiting** | 7 | 0.0 | 10.0 | 100.0 |
| **Bribery** | 1 | -- | -- | -- |
| **Tax** | 12 | 0.2 | 9.0 | 96.2 |
| **Money Laundering** | 10 | 7.0 | 8.0 | 83.3 |
| **Racketeering/Extortion** | 9 | 50.0 | 19.0 | 48.9 |
| **Gambling/Lottery** | 3 | 0.0 | 6.0 | 100.0 |
| **Civil Rights** | 0 | -- | -- | -- |
| **Immigration** | 112 | 0.0 | 2.0 | 100.0 |
| **Child Pornography** | 6 | 300.0 | 195.0 | 25.6 |
| **Prison Offenses** | 2 | -- | -- | -- |
| **Administration of Justice Offenses** | 9 | 0.0 | 3.0 | 100.0 |
| **Environmental/Wildlife** | 5 | 0.0 | 6.0 | 100.0 |
| **National Defense** | 0 | -- | -- | -- |
| **Antitrust** | 0 | -- | -- | -- |
| **Food & Drug** | 0 | -- | -- | -- |
| **Other Miscellaneous Offenses** | 11 | 0.0 | 6.0 | 100.0 |

---

[1]  Of the 84,072 cases, 474 were otherwise sentenced below the guideline range.  Of these, 425 cases had complete guideline application information.
Due to an inability to calculate the extent of departure for cases with a guideline minimum of life, an additional two cases were also excluded from
this table.  Of the remaining 423 cases, one was excluded due to missing sentence information.  Note that the information presented in this table
does include sentences of probation, but does not include any time of alternative confinement as described in USSG §5C1.1.  Descriptions of
variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 14**

**UPWARD DEPARTURES FROM GUIDELINE RANGE:  DEGREE OF
INCREASE FOR OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]
4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | Median Sentence in Months | Median Increase in Months From Guideline Maximum | Median Percent Increase From Guideline Maximum |
|---|---|---|---|---|
| **TOTAL** | **348** | **60.0** | **13.0** | **33.3** |
| **Murder** | 4 | 240.0 | 34.0 | 14.4 |
| **Manslaughter** | 7 | 120.0 | 42.0 | 27.7 |
| **Kidnapping/Hostage Taking** | 0 | -- | -- | -- |
| **Sexual Abuse** | 8 | 162.0 | 18.5 | 22.6 |
| **Assault** | 12 | 78.0 | 36.0 | 62.3 |
| **Robbery** | 9 | 121.0 | 24.0 | 28.6 |
| **Arson** | 1 | -- | -- | -- |
| **Drugs - Trafficking** | 57 | 72.0 | 15.0 | 36.7 |
| **Drugs - Communication Facility** | 0 | -- | -- | -- |
| **Drugs - Simple Possession** | 5 | 36.0 | 29.0 | 350.0 |
| **Firearms** | 76 | 94.0 | 20.0 | 33.3 |
| **Burglary/B&E** | 0 | -- | -- | -- |
| **Auto Theft** | 2 | -- | -- | -- |
| **Larceny** | 3 | 48.0 | 30.0 | 37.9 |
| **Fraud** | 28 | 60.0 | 12.0 | 24.3 |
| **Embezzlement** | 0 | -- | -- | -- |
| **Forgery/Counterfeiting** | 3 | 36.0 | 9.0 | 26.8 |
| **Bribery** | 0 | -- | -- | -- |
| **Tax** | 1 | -- | -- | -- |
| **Money Laundering** | 3 | 72.0 | 19.0 | 46.3 |
| **Racketeering/Extortion** | 6 | 105.0 | 25.0 | 25.5 |
| **Gambling/Lottery** | 0 | -- | -- | -- |
| **Civil Rights** | 0 | -- | -- | -- |
| **Immigration** | 93 | 24.0 | 6.0 | 33.3 |
| **Child Pornography** | 9 | 216.0 | 38.0 | 20.0 |
| **Prison Offenses** | 3 | 40.0 | 7.0 | 25.0 |
| **Administration of Justice Offenses** | 5 | 33.0 | 9.0 | 37.5 |
| **Environmental/Wildlife** | 0 | -- | -- | -- |
| **National Defense** | 1 | -- | -- | -- |
| **Antitrust** | 0 | -- | -- | -- |
| **Food & Drug** | 0 | -- | -- | -- |
| **Other Miscellaneous Offenses** | 12 | 47.0 | 11.5 | 85.7 |

---

[1]  Of the 84,072 cases, 372 received an upward departure from the guideline range.  Of these, 356 cases had complete guideline application information.  Furthermore, eight cases were excluded due to several logical criteria.  Note that the information presented in this table does not include any time of alternative confinement as described in USSG §5C1.1.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 15**

**UPWARD DEPARTURES WITH *BOOKER* /18 U.S.C. § 3553:  DEGREE OF INCREASE FOR OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | Median Sentence in Months | Median Increase in Months From Guideline Maximum | Median Percent Increase From Guideline Maximum |
|---|---|---|---|---|
| **TOTAL** | **95** | **71.0** | **20.0** | **42.9** |
| **Murder** | 1 | -- | -- | -- |
| **Manslaughter** | 2 | -- | -- | -- |
| **Kidnapping/Hostage Taking** | 0 | -- | -- | -- |
| **Sexual Abuse** | 3 | 120.0 | 30.0 | 14.3 |
| **Assault** | 2 | -- | -- | -- |
| **Robbery** | 5 | 102.0 | 31.0 | 37.9 |
| **Arson** | 0 | -- | -- | -- |
| **Drugs - Trafficking** | 7 | 48.0 | 14.0 | 33.3 |
| **Drugs - Communication Facility** | 1 | -- | -- | -- |
| **Drugs - Simple Possession** | 2 | -- | -- | -- |
| **Firearms** | 11 | 120.0 | 43.0 | 90.5 |
| **Burglary/B&E** | 1 | -- | -- | -- |
| **Auto Theft** | 0 | -- | -- | -- |
| **Larceny** | 4 | 84.0 | 31.0 | 50.1 |
| **Fraud** | 23 | 60.0 | 14.0 | 33.3 |
| **Embezzlement** | 0 | -- | -- | -- |
| **Forgery/Counterfeiting** | 2 | -- | -- | -- |
| **Bribery** | 1 | -- | -- | -- |
| **Tax** | 0 | -- | -- | -- |
| **Money Laundering** | 0 | -- | -- | -- |
| **Racketeering/Extortion** | 1 | -- | -- | -- |
| **Gambling/Lottery** | 0 | -- | -- | -- |
| **Civil Rights** | 0 | -- | -- | -- |
| **Immigration** | 23 | 36.0 | 20.0 | 77.8 |
| **Child Pornography** | 2 | -- | -- | -- |
| **Prison Offenses** | 0 | -- | -- | -- |
| **Administration of Justice Offenses** | 1 | -- | -- | -- |
| **Environmental/Wildlife** | 0 | -- | -- | -- |
| **National Defense** | 0 | -- | -- | -- |
| **Antitrust** | 0 | -- | -- | -- |
| **Food & Drug** | 0 | -- | -- | -- |
| **Other Miscellaneous Offenses** | 3 | 240.0 | 30.0 | 14.3 |

[1]  Of the 84,072 cases, 106 received an upward departure from the guideline range with *Booker/* 18 U.S.C § 3553.  Of these, 98 cases had complete guideline application information.  Due to an inability to calculate the extent of departure for cases with a sentence of life, one additional case was also excluded from this table.  Furthermore, two cases were excluded due to several logical criteria.  Note that the information presented in this table does not include any time of alternative confinement as described in USSG §5C1.1.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 16**

**ABOVE GUIDELINE RANGE WITH *BOOKER* /18 U.S.C. § 3553:  DEGREE**
**OF INCREASE FOR OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | Median Sentence in Months | Median Increase in Months From Guideline Maximum | Median Percent Increase From Guideline Maximum |
|---|---|---|---|---|
| **TOTAL** | **862** | **48.0** | **12.0** | **40.5** |
| **Murder** | 3 | 240.0 | 30.0 | 14.3 |
| **Manslaughter** | 3 | 48.0 | 22.0 | 91.7 |
| **Kidnapping/Hostage Taking** | 1 | -- | -- | -- |
| **Sexual Abuse** | 21 | 144.0 | 27.0 | 47.4 |
| **Assault** | 19 | 72.0 | 14.0 | 36.4 |
| **Robbery** | 22 | 127.5 | 45.5 | 50.1 |
| **Arson** | 1 | -- | -- | -- |
| **Drugs - Trafficking** | 120 | 88.5 | 18.0 | 25.5 |
| **Drugs - Communication Facility** | 6 | 69.0 | 24.5 | 126.2 |
| **Drugs - Simple Possession** | 5 | 36.0 | 18.0 | 300.0 |
| **Firearms** | 151 | 100.0 | 21.0 | 29.7 |
| **Burglary/B&E** | 2 | -- | -- | -- |
| **Auto Theft** | 1 | -- | -- | -- |
| **Larceny** | 14 | 54.0 | 14.0 | 56.1 |
| **Fraud** | 98 | 48.0 | 12.0 | 45.5 |
| **Embezzlement** | 2 | -- | -- | -- |
| **Forgery/Counterfeiting** | 16 | 57.5 | 20.5 | 61.1 |
| **Bribery** | 1 | -- | -- | -- |
| **Tax** | 5 | 42.0 | 6.0 | 33.3 |
| **Money Laundering** | 2 | -- | -- | -- |
| **Racketeering/Extortion** | 12 | 72.0 | 22.0 | 33.2 |
| **Gambling/Lottery** | 0 | -- | -- | -- |
| **Civil Rights** | 1 | -- | -- | -- |
| **Immigration** | 281 | 21.0 | 6.0 | 50.0 |
| **Child Pornography** | 23 | 240.0 | 50.0 | 26.3 |
| **Prison Offenses** | 7 | 36.0 | 12.0 | 50.0 |
| **Administration of Justice Offenses** | 27 | 46.0 | 12.0 | 60.0 |
| **Environmental/Wildlife** | 0 | -- | -- | -- |
| **National Defense** | 1 | -- | -- | -- |
| **Antitrust** | 1 | -- | -- | -- |
| **Food & Drug** | 0 | -- | -- | -- |
| **Other Miscellaneous Offenses** | 16 | 36.0 | 7.5 | 43.6 |

[1]  Of the 84,072 cases, 929 were sentenced above the guideline range with *Booker/* 18 U.S.C § 3553.  Of these, 891 cases had complete guideline application information.  Due to an inability to calculate the extent of departure for cases with a sentence of life, an additional three cases were also excluded from this table.  Furthermore, 26 cases were excluded due to several logical criteria.  Note that the information presented in this table does not include any time of alternative confinement as described in USSG §5C1.1.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 17**

**ALL REMAINING ABOVE GUIDELINE RANGE CASES:  DEGREE OF
INCREASE FOR OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]
4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | Median Sentence in Months | Median Increase in Months From Guideline Maximum | Median Percent Increase From Guideline Maximum |
|---|---|---|---|---|
| **TOTAL** | **34** | **47.0** | **11.5** | **35.8** |
| **Murder** | 0 | -- | -- | -- |
| **Manslaughter** | 0 | -- | -- | -- |
| **Kidnapping/Hostage Taking** | 0 | -- | -- | -- |
| **Sexual Abuse** | 0 | -- | -- | -- |
| **Assault** | 2 | -- | -- | -- |
| **Robbery** | 0 | -- | -- | -- |
| **Arson** | 0 | -- | -- | -- |
| **Drugs - Trafficking** | 8 | 60.0 | 11.1 | 27.1 |
| **Drugs - Communication Facility** | 1 | -- | -- | -- |
| **Drugs - Simple Possession** | 1 | -- | -- | -- |
| **Firearms** | 3 | 177.0 | 12.0 | 38.2 |
| **Burglary/B&E** | 0 | -- | -- | -- |
| **Auto Theft** | 0 | -- | -- | -- |
| **Larceny** | 0 | -- | -- | -- |
| **Fraud** | 4 | 68.0 | 30.5 | 77.0 |
| **Embezzlement** | 0 | -- | -- | -- |
| **Forgery/Counterfeiting** | 1 | -- | -- | -- |
| **Bribery** | 0 | -- | -- | -- |
| **Tax** | 0 | -- | -- | -- |
| **Money Laundering** | 0 | -- | -- | -- |
| **Racketeering/Extortion** | 0 | -- | -- | -- |
| **Gambling/Lottery** | 0 | -- | -- | -- |
| **Civil Rights** | 0 | -- | -- | -- |
| **Immigration** | 14 | 36.0 | 4.0 | 29.2 |
| **Child Pornography** | 0 | -- | -- | -- |
| **Prison Offenses** | 0 | -- | -- | -- |
| **Administration of Justice Offenses** | 0 | -- | -- | -- |
| **Environmental/Wildlife** | 0 | -- | -- | -- |
| **National Defense** | 0 | -- | -- | -- |
| **Antitrust** | 0 | -- | -- | -- |
| **Food & Drug** | 0 | -- | -- | -- |
| **Other Miscellaneous Offenses** | 0 | -- | -- | -- |

[1] Of the 84,072 cases, 89 were otherwise sentenced above the guideline range.  Of these, 77 cases had complete guideline application information.
Furthermore, 43 cases were excluded due to several logical criteria.  Note that the information presented in this table does not include any time of
alternative confinement as described in USSG §5C1.1.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 18**

## OFFENDERS RECEIVING SENTENCING OPTIONS IN EACH PRIMARY OFFENSE CATEGORY[1]
### 4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)

| PRIMARY OFFENSE | TOTAL | TOTAL RECEIVING IMPRISONMENT | | Prison Only | | Prison/Community Split Sentence[2] | | TOTAL RECEIVING PROBATION | | Probation and Confinement | | Probation Only | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 83,359 | 75,059 | 90.0 | 72,632 | 87.1 | 2,427 | 2.9 | 8,300 | 10.0 | 2,536 | 3.0 | 5,764 | 6.9 |
| Murder | 72 | 71 | 98.6 | 68 | 94.4 | 3 | 4.2 | 1 | 1.4 | 1 | 1.4 | 0 | 0.0 |
| Manslaughter | 65 | 62 | 95.4 | 56 | 86.2 | 6 | 9.2 | 3 | 4.6 | 2 | 3.1 | 1 | 1.5 |
| Kidnapping/Hostage Taking | 67 | 67 | 100.0 | 67 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Sexual Abuse | 382 | 377 | 98.7 | 355 | 92.9 | 22 | 5.8 | 5 | 1.3 | 1 | 0.3 | 4 | 1.0 |
| Assault | 665 | 563 | 84.7 | 514 | 77.3 | 49 | 7.4 | 102 | 15.3 | 29 | 4.4 | 73 | 11.0 |
| Robbery | 941 | 918 | 97.6 | 884 | 93.9 | 34 | 3.6 | 23 | 2.4 | 8 | 0.9 | 15 | 1.6 |
| Arson | 54 | 53 | 98.1 | 51 | 94.4 | 2 | 3.7 | 1 | 1.9 | 1 | 1.9 | 0 | 0.0 |
| Drugs - Trafficking | 23,873 | 22,980 | 96.3 | 22,285 | 93.3 | 695 | 2.9 | 893 | 3.7 | 387 | 1.6 | 506 | 2.1 |
| Drugs - Communication Facility | 460 | 364 | 79.1 | 347 | 75.4 | 17 | 3.7 | 96 | 20.9 | 43 | 9.3 | 53 | 11.5 |
| Drugs - Simple Possession | 808 | 511 | 63.2 | 506 | 62.6 | 5 | 0.6 | 297 | 36.8 | 14 | 1.7 | 283 | 35.0 |
| Firearms | 7,665 | 7,264 | 94.8 | 7,055 | 92.0 | 209 | 2.7 | 401 | 5.2 | 175 | 2.3 | 226 | 2.9 |
| Burglary/B&E | 52 | 47 | 90.4 | 41 | 78.8 | 6 | 11.5 | 5 | 9.6 | 5 | 9.6 | 0 | 0.0 |
| Auto Theft | 85 | 62 | 72.9 | 55 | 64.7 | 7 | 8.2 | 23 | 27.1 | 12 | 14.1 | 11 | 12.9 |
| Larceny | 1,397 | 573 | 41.0 | 516 | 36.9 | 57 | 4.1 | 824 | 59.0 | 214 | 15.3 | 610 | 43.7 |
| Fraud | 7,918 | 6,243 | 78.8 | 5,695 | 71.9 | 548 | 6.9 | 1,675 | 21.2 | 644 | 8.1 | 1,031 | 13.0 |
| Embezzlement | 374 | 186 | 49.7 | 143 | 38.2 | 43 | 11.5 | 188 | 50.3 | 54 | 14.4 | 134 | 35.8 |
| Forgery/Counterfeiting | 923 | 689 | 74.6 | 620 | 67.2 | 69 | 7.5 | 234 | 25.4 | 116 | 12.6 | 118 | 12.8 |
| Bribery | 213 | 150 | 70.4 | 131 | 61.5 | 19 | 8.9 | 63 | 29.6 | 33 | 15.5 | 30 | 14.1 |
| Tax | 648 | 401 | 61.9 | 332 | 51.2 | 69 | 10.6 | 247 | 38.1 | 115 | 17.7 | 132 | 20.4 |
| Money Laundering | 801 | 639 | 79.8 | 596 | 74.4 | 43 | 5.4 | 162 | 20.2 | 61 | 7.6 | 101 | 12.6 |
| Racketeering/Extortion | 699 | 657 | 94.0 | 631 | 90.3 | 26 | 3.7 | 42 | 6.0 | 22 | 3.1 | 20 | 2.9 |
| Gambling/Lottery | 75 | 25 | 33.3 | 20 | 26.7 | 5 | 6.7 | 50 | 66.7 | 32 | 42.7 | 18 | 24.0 |
| Civil Rights | 59 | 40 | 67.8 | 32 | 54.2 | 8 | 13.6 | 19 | 32.2 | 6 | 10.2 | 13 | 22.0 |
| Immigration | 29,217 | 28,032 | 95.9 | 27,753 | 95.0 | 279 | 1.0 | 1,185 | 4.1 | 190 | 0.7 | 995 | 3.4 |
| Child Pornography | 1,823 | 1,799 | 98.7 | 1,757 | 96.4 | 42 | 2.3 | 24 | 1.3 | 12 | 0.7 | 12 | 0.7 |
| Prison Offenses | 404 | 384 | 95.0 | 366 | 90.6 | 18 | 4.5 | 20 | 5.0 | 6 | 1.5 | 14 | 3.5 |
| Administration of Justice Offenses | 1,147 | 845 | 73.7 | 783 | 68.3 | 62 | 5.4 | 302 | 26.3 | 81 | 7.1 | 221 | 19.3 |
| Environmental/Wildlife | 173 | 53 | 30.6 | 45 | 26.0 | 8 | 4.6 | 120 | 69.4 | 21 | 12.1 | 99 | 57.2 |
| National Defense | 84 | 75 | 89.3 | 71 | 84.5 | 4 | 4.8 | 9 | 10.7 | 4 | 4.8 | 5 | 6.0 |
| Antitrust | 10 | 8 | 80.0 | 7 | 70.0 | 1 | 10.0 | 2 | 20.0 | 1 | 10.0 | 1 | 10.0 |
| Food & Drug | 51 | 18 | 35.3 | 16 | 31.4 | 2 | 3.9 | 33 | 64.7 | 2 | 3.9 | 31 | 60.8 |
| Other Miscellaneous Offenses | 2,154 | 903 | 41.9 | 834 | 38.7 | 69 | 3.2 | 1,251 | 58.1 | 244 | 11.3 | 1,007 | 46.8 |

[1] Of the 84,072 cases, 713 were excluded due to the offender receiving neither imprisonment nor probation. Descriptions of variables used in this table are provided in Appendix A.

[2] Prison/Community Split Sentence includes all cases in which offenders received prison and conditions of confinement as described in USSG §5C1.1.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 19**

## SENTENCE LENGTH IN EACH PRIMARY OFFENSE CATEGORY[1]
### 4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)

| PRIMARY OFFENSE | Mean Months | Median Months | N |
|---|---|---|---|
| **TOTAL** | **42.7** | **21.0** | **84,071** |
| **Murder** | 237.9 | 210.0 | 72 |
| **Manslaughter** | 53.2 | 37.0 | 65 |
| **Kidnapping/Hostage Taking** | 228.1 | 192.0 | 67 |
| **Sexual Abuse** | 124.2 | 108.0 | 382 |
| **Assault** | 35.8 | 24.0 | 667 |
| **Robbery** | 83.1 | 63.0 | 941 |
| **Arson** | 61.7 | 60.0 | 54 |
| **Drugs - Trafficking** | 70.2 | 52.0 | 23,877 |
| **Drugs - Communication Facility** | 32.1 | 30.0 | 460 |
| **Drugs - Simple Possession** | 3.1 | 1.0 | 844 |
| **Firearms** | 82.7 | 57.0 | 7,675 |
| **Burglary/B&E** | 22.7 | 21.0 | 52 |
| **Auto Theft** | 55.6 | 13.0 | 85 |
| **Larceny** | 7.9 | 1.0 | 1,483 |
| **Fraud** | 22.7 | 12.0 | 7,950 |
| **Embezzlement** | 9.7 | 6.0 | 382 |
| **Forgery/Counterfeiting** | 17.3 | 12.0 | 924 |
| **Bribery** | 19.0 | 12.0 | 215 |
| **Tax** | 16.0 | 12.0 | 651 |
| **Money Laundering** | 29.1 | 18.0 | 803 |
| **Racketeering/Extortion** | 82.4 | 55.0 | 699 |
| **Gambling/Lottery** | 6.1 | 6.0 | 75 |
| **Civil Rights** | 30.1 | 12.0 | 60 |
| **Immigration** | 16.3 | 10.0 | 29,220 |
| **Child Pornography** | 119.1 | 84.0 | 1,825 |
| **Prison Offenses** | 13.8 | 12.0 | 404 |
| **Administration of Justice Offenses** | 18.6 | 12.0 | 1,158 |
| **Environmental/Wildlife** | 3.7 | 0.0 | 187 |
| **National Defense** | 62.6 | 36.0 | 84 |
| **Antitrust** | 12.5 | 7.5 | 10 |
| **Food & Drug** | 10.1 | 0.0 | 53 |
| **Other Miscellaneous Offenses** | 11.8 | 0.0 | 2,647 |

---

[1] Of the 84,072 cases, one was excluded due to missing or indeterminable sentencing information.  Sentences of probation only are included in this table as zero months of imprisonment.  In addition, the information presented in this table includes time of confinement as described in USSG §5C1.1. Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Figure C**

**AVERAGE SENTENCE LENGTH AND AVERAGE GUIDELINE MINIMUM**

**QUARTERLY DATA FOR ALL CASES[1]**

Fiscal Years 2006 - 2010,
4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)



[1] Cases with guideline minimums of life or probation were included in the guideline minimum average computations as 470 months and zero months, respectively.  In turn, cases with sentences of 470 months or greater (including life) or probation were included in the sentence average computations as 470 months and zero months, respectively.  In addition, the information presented in this table includes time of confinement as described in USSG §5C1.1.  Guideline minimums account for applicable statutory mandatory penalties.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, 2006 - 2010 Datafiles, USSCFY06 - USSCFY10, and Preliminary Data from USSCFY11 (October 1, 2010, through September 30, 2011).

**Figure D**

### AVERAGE SENTENCE LENGTH AND AVERAGE GUIDELINE MINIMUM QUARTERLY DATA FOR §2B1.1 OFFENDERS (THEFT, PROPERTY DESTRUCTION, AND FRAUD)[1]

**Fiscal Years 2006 - 2010,**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**



[1]  Figure includes only cases with a primary sentencing guideline of USSG §2B1.1 (Larceny, Embezzlement, and Other Forms of Theft; Offenses Involving Stolen Property; Property Damage or Destruction; Fraud and Deceit; Forgery; Offenses Involving Altered or Counterfeit Instruments Other than Counterfeit Bearer Obligation of the United States).  Additionally, cases with an amendment year prior to 2001 were excluded from this figure because prior to this time fraud cases were reported separately as USSG §2F1.1.  Cases with guideline minimums of life or probation were included in the guideline minimum average computations as 470 months and zero months, respectively.  In turn, cases with sentences of 470 months or greater (including life) or probation were included in the sentence average computations as 470 months and zero months, respectively.  In addition, the information presented in this table includes time of confinement as described in USSG §5C1.1.  Guideline minimums account for applicable statutory mandatory penalties.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, 2006 - 2010 Datafiles, USSCFY06 - USSCFY10, and Preliminary Data from USSCFY11 (October 1, 2010, through September 30, 2011).

**Figure E**

**AVERAGE SENTENCE LENGTH AND AVERAGE GUIDELINE MINIMUM QUARTERLY DATA FOR §2K2.1 OFFENDERS (UNLAWFUL POSSESSION OF OR TRANSACTION IN FIREARMS)[1]**

**Fiscal Years 2006 - 2010,**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**



[1] Figure includes only cases with a primary sentencing guideline of USSG §2K2.1 (Unlawful Receipt, Possession, or Transportation of Firearms or Ammunition; Prohibited Transactions Involving Firearms or Ammunition). Cases with guideline minimums of life or probation were included in the guideline minimum average computations as 470 months and zero months, respectively. In turn, cases with sentences of 470 months or greater (including life) or probation were included in the sentence average computations as 470 months and zero months, respectively. In addition, the information presented in this table includes time of confinement as described in USSG §5C1.1. Guideline minimums account for applicable statutory mandatory penalties. Descriptions of variables used in this table are provided in Appendix A.

SOURCE: U.S. Sentencing Commission, 2006 - 2010 Datafiles, USSCFY06 - USSCFY10, and Preliminary Data from USSCFY11 (October 1, 2010, through September 30, 2011).

**Figure F**

### AVERAGE SENTENCE LENGTH AND AVERAGE GUIDELINE MINIMUM
### QUARTERLY DATA FOR §2L1.1 OFFENDERS (ALIEN SMUGGLING)[1]

**Fiscal Years 2006 - 2010,**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**



[1]  Figure includes only cases with a primary sentencing guideline of USSG §2L1.1 (Smuggling, Transporting, or Harboring an Unlawful Alien).  Cases with guideline minimums of life or probation were included in the guideline minimum average computations as 470 months and zero months, respectively.  In turn, cases with sentences of 470 months or greater (including life) or probation were included in the sentence average computations as 470 months and zero months, respectively.  In addition, the information presented in this table includes time of confinement as described in USSG §5C1.1.  Guideline minimums account for applicable statutory mandatory penalties.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, 2006 - 2010 Datafiles, USSCFY06 - USSCFY10, and Preliminary Data from USSCFY11 (October 1, 2010, through September 30, 2011).

**Figure G**

**AVERAGE SENTENCE LENGTH AND AVERAGE GUIDELINE MINIMUM QUARTERLY DATA FOR §2L1.2 OFFENDERS (UNLAWFUL ENTERING OR REMAINING IN THE UNITED STATES)[1]**

**Fiscal Years 2006 - 2010,
4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**



[1] Figure includes only cases with a primary sentencing guideline of USSG §2L1.2. Cases with guideline minimums of life or probation were included in the guideline minimum average computations as 470 months and zero months, respectively. In turn, cases with sentences of 470 months or greater (including life) or probation were included in the sentence average computations as 470 months and zero months, respectively. In addition, the information presented in this table includes time of confinement as described in USSG §5C1.1. Guideline minimums account for applicable statutory mandatory penalties. Descriptions of variables used in this table are provided in Appendix A.

SOURCE: U.S. Sentencing Commission, 2006 - 2010 Datafiles, USSCFY06 - USSCFY10, and Preliminary Data from USSCFY11 (October 1, 2010, through September 30, 2011).

**Figure H**

### AVERAGE SENTENCE LENGTH AND AVERAGE GUIDELINE MINIMUM QUARTERLY DATA FOR §2D1.1 OFFENDERS (UNLAWFUL DRUG TRAFFICKING OR MANUFACTURING)[1]

**Fiscal Years 2006 - 2010,**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**



[1] Figure includes only cases with a primary sentencing guideline of USSG §2D1.1 (Unlawful Manufacturing, Importing, Exporting, or Trafficking (Including Possession with Intent to Commit These Offenses); Attempt or Conspiracy). Cases with guideline minimums of life or probation were included in the guideline minimum average computations as 470 months and zero months, respectively. In turn, cases with sentences of 470 months or greater (including life) or probation were included in the sentence average computations as 470 months and zero months, respectively. In addition, the information presented in this table includes time of confinement as described in USSG §5C1.1. Guideline minimums account for applicable statutory mandatory penalties. Descriptions of variables used in this table are provided in Appendix A.

SOURCE: U.S. Sentencing Commission, 2006 - 2010 Datafiles, USSCFY06 - USSCFY10, and Preliminary Data from USSCFY11 (October 1, 2010, through September 30, 2011).

**Figure I**

**AVERAGE SENTENCE LENGTH FOR EACH DRUG TYPE[1]**

**Fiscal Years 2006 - 2010,
4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**



[1] Only cases sentenced under USSG §§2D1.1 (Drug Trafficking), 2D1.2 (Protected Locations), 2D1.5 (Continuing Criminal Enterprise), 2D1.6 (Use of Communication Facility), 2D1.8 (Rent/Manage Drug Establishment), or 2D2.1 (Simple Possession) are depicted in this figure.  Figure includes only cases with a primary sentencing guideline of USSG §2D1.1.  Cases with guideline minimums of life or probation were included in the guideline minimum average computations as 470 months and zero months, respectively.  In turn, cases with sentences of 470 months or greater (including life) or probation were included in the sentence average computations as 470 months and zero months, respectively.  In addition, the information presented in this table includes time of confinement as described in USSG §5C1.1.  Guideline minimums account for applicable statutory mandatory penalties.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, 2006 - 2010 Datafiles, USSCFY06 - USSCFY10, and Preliminary Data from USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 20**

**WITHIN RANGE CASES:  POSITION OF SENTENCE FOR OFFENDERS
IN EACH PRIMARY OFFENSE CATEGORY[1]
4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | TOTAL | Guideline Minimum | | Lower Half of Range | | Midpoint of Range | | Upper Half of Range | | Guideline Maximum | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 36,361 | 18,329 | 50.4 | 7,045 | 19.4 | 3,743 | 10.3 | 3,328 | 9.2 | 3,916 | 10.8 |
| Murder | 20 | 8 | 40.0 | 7 | 35.0 | 3 | 15.0 | 0 | 0.0 | 2 | 10.0 |
| Manslaughter | 31 | 5 | 16.1 | 5 | 16.1 | 7 | 22.6 | 5 | 16.1 | 9 | 29.0 |
| Kidnapping/Hostage Taking | 17 | 9 | 52.9 | 0 | 0.0 | 1 | 5.9 | 3 | 17.6 | 4 | 23.5 |
| Sexual Abuse | 167 | 76 | 45.5 | 25 | 15.0 | 15 | 9.0 | 19 | 11.4 | 32 | 19.2 |
| Assault | 319 | 153 | 48.0 | 32 | 10.0 | 32 | 10.0 | 19 | 6.0 | 83 | 26.0 |
| Robbery | 547 | 285 | 52.1 | 78 | 14.3 | 43 | 7.9 | 70 | 12.8 | 71 | 13.0 |
| Arson | 13 | 7 | 53.8 | 1 | 7.7 | 0 | 0.0 | 3 | 23.1 | 2 | 15.4 |
| Drugs - Trafficking | 9,799 | 6,352 | 64.8 | 1,778 | 18.1 | 669 | 6.8 | 412 | 4.2 | 588 | 6.0 |
| Drugs - Communication Facility | 112 | 71 | 63.4 | 15 | 13.4 | 7 | 6.3 | 7 | 6.3 | 12 | 10.7 |
| Drugs - Simple Possession | 182 | 141 | 77.5 | 16 | 8.8 | 6 | 3.3 | 7 | 3.8 | 12 | 6.6 |
| Firearms | 3,999 | 2,161 | 54.0 | 541 | 13.5 | 408 | 10.2 | 326 | 8.2 | 563 | 14.1 |
| Burglary/B&E | 35 | 15 | 42.9 | 4 | 11.4 | 4 | 11.4 | 1 | 2.9 | 11 | 31.4 |
| Auto Theft | 34 | 17 | 50.0 | 10 | 29.4 | 1 | 2.9 | 4 | 11.8 | 2 | 5.9 |
| Larceny | 811 | 581 | 71.6 | 83 | 10.2 | 44 | 5.4 | 35 | 4.3 | 68 | 8.4 |
| Fraud | 3,106 | 1,720 | 55.4 | 461 | 14.8 | 280 | 9.0 | 248 | 8.0 | 397 | 12.8 |
| Embezzlement | 224 | 164 | 73.2 | 34 | 15.2 | 14 | 6.3 | 6 | 2.7 | 6 | 2.7 |
| Forgery/Counterfeiting | 569 | 294 | 51.7 | 77 | 13.5 | 52 | 9.1 | 42 | 7.4 | 104 | 18.3 |
| Bribery | 69 | 46 | 66.7 | 7 | 10.1 | 9 | 13.0 | 3 | 4.3 | 4 | 5.8 |
| Tax | 222 | 145 | 65.3 | 30 | 13.5 | 18 | 8.1 | 7 | 3.2 | 22 | 9.9 |
| Money Laundering | 243 | 159 | 65.4 | 37 | 15.2 | 17 | 7.0 | 9 | 3.7 | 21 | 8.6 |
| Racketeering/Extortion | 246 | 106 | 43.1 | 38 | 15.4 | 29 | 11.8 | 36 | 14.6 | 37 | 15.0 |
| Gambling/Lottery | 37 | 24 | 64.9 | 3 | 8.1 | 0 | 0.0 | 5 | 13.5 | 5 | 13.5 |
| Civil Rights | 26 | 13 | 50.0 | 5 | 19.2 | 5 | 19.2 | 2 | 7.7 | 1 | 3.8 |
| Immigration | 13,291 | 4,438 | 33.4 | 3,449 | 25.9 | 1,909 | 14.4 | 1,917 | 14.4 | 1,578 | 11.9 |
| Child Pornography | 519 | 310 | 59.7 | 74 | 14.3 | 33 | 6.4 | 44 | 8.5 | 58 | 11.2 |
| Prison Offenses | 271 | 98 | 36.2 | 54 | 19.9 | 33 | 12.2 | 28 | 10.3 | 58 | 21.4 |
| Administration of Justice Offenses | 587 | 335 | 57.1 | 64 | 10.9 | 62 | 10.6 | 32 | 5.5 | 94 | 16.0 |
| Environmental/Wildlife | 57 | 39 | 68.4 | 6 | 10.5 | 3 | 5.3 | 4 | 7.0 | 5 | 8.8 |
| National Defense | 35 | 26 | 74.3 | 7 | 20.0 | 1 | 2.9 | 1 | 2.9 | 0 | 0.0 |
| Antitrust | 1 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Food & Drug | 32 | 26 | 81.3 | 3 | 9.4 | 2 | 6.3 | 0 | 0.0 | 1 | 3.1 |
| Other Miscellaneous Offenses | 740 | 505 | 68.2 | 100 | 13.5 | 36 | 4.9 | 33 | 4.5 | 66 | 8.9 |

[1]  Of the 84,072 cases, 45,180 were sentenced within the applicable guideline range.  Of those, 38,897 cases had complete guideline application information.  An additional 2,536 cases were excluded due to several logical criteria.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Figure J**

**OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]**

**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**



[1] Of the 84,072 guideline cases, 25,181 were drug cases. Of these, 1,012 were excluded due to missing drug type. The Drug category includes the following offense types: trafficking, use of a communication facility, and simple possession. Descriptions of variables used in this figure are provided in Appendix A.

[2] The Non-Fraud White Collar category includes the following offense types: embezzlement, forgery/counterfeiting, bribery, money laundering, and tax.

SOURCE: U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 21**

**GUIDELINE OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | N | % |
|---|---|---|
| TOTAL | 84,072 | 100.0 |
| Murder | 72 | 0.1 |
| Manslaughter | 65 | 0.1 |
| Kidnapping/Hostage Taking | 67 | 0.1 |
| Sexual Abuse | 382 | 0.5 |
| Assault | 667 | 0.8 |
| Robbery | 941 | 1.1 |
| Arson | 54 | 0.1 |
| Drugs - Trafficking | 23,877 | 28.4 |
| Drugs - Communication Facility | 460 | 0.5 |
| Drugs - Simple Possession | 844 | 1.0 |
| Firearms | 7,675 | 9.1 |
| Burglary/B&E | 52 | 0.1 |
| Auto Theft | 85 | 0.1 |
| Larceny | 1,483 | 1.8 |
| Fraud | 7,950 | 9.5 |
| Embezzlement | 382 | 0.5 |
| Forgery/Counterfeiting | 924 | 1.1 |
| Bribery | 215 | 0.3 |
| Tax | 651 | 0.8 |
| Money Laundering | 803 | 1.0 |
| Racketeering/Extortion | 699 | 0.8 |
| Gambling/Lottery | 75 | 0.1 |
| Civil Rights | 60 | 0.1 |
| Immigration | 29,221 | 34.8 |
| Child Pornography | 1,825 | 2.2 |
| Prison Offenses | 404 | 0.5 |
| Administration of Justice Offenses | 1,158 | 1.4 |
| Environmental/Wildlife | 187 | 0.2 |
| National Defense | 84 | 0.1 |
| Antitrust | 10 | 0.0 |
| Food & Drug | 53 | 0.1 |
| Other Miscellaneous Offenses | 2,647 | 3.1 |

[1]  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 22**

## GUILTY PLEAS AND TRIALS IN EACH PRIMARY OFFENSE CATEGORY[1]
### 4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)

| PRIMARY OFFENSE | TOTAL | PLEA | | TRIAL | |
|---|---|---|---|---|---|
| | | N | % | N | % |
| **TOTAL** | **84,071** | **81,450** | **96.9** | **2,621** | **3.1** |
| **Murder** | **72** | 53 | 73.6 | 19 | 26.4 |
| **Manslaughter** | **65** | 61 | 93.8 | 4 | 6.2 |
| **Kidnapping/Hostage Taking** | **67** | 49 | 73.1 | 18 | 26.9 |
| **Sexual Abuse** | **382** | 333 | 87.2 | 49 | 12.8 |
| **Assault** | **667** | 596 | 89.4 | 71 | 10.6 |
| **Robbery** | **941** | 904 | 96.1 | 37 | 3.9 |
| **Arson** | **54** | 50 | 92.6 | 4 | 7.4 |
| **Drugs - Trafficking** | **23,877** | 23,077 | 96.6 | 800 | 3.4 |
| **Drugs - Communication Facility** | **460** | 460 | 100.0 | 0 | 0.0 |
| **Drugs - Simple Possession** | **844** | 833 | 98.7 | 11 | 1.3 |
| **Firearms** | **7,675** | 7,188 | 93.7 | 487 | 6.3 |
| **Burglary/B&E** | **52** | 49 | 94.2 | 3 | 5.8 |
| **Auto Theft** | **85** | 77 | 90.6 | 8 | 9.4 |
| **Larceny** | **1,483** | 1,445 | 97.4 | 38 | 2.6 |
| **Fraud** | **7,950** | 7,514 | 94.5 | 436 | 5.5 |
| **Embezzlement** | **382** | 375 | 98.2 | 7 | 1.8 |
| **Forgery/Counterfeiting** | **924** | 908 | 98.3 | 16 | 1.7 |
| **Bribery** | **215** | 203 | 94.4 | 12 | 5.6 |
| **Tax** | **651** | 594 | 91.2 | 57 | 8.8 |
| **Money Laundering** | **803** | 768 | 95.6 | 35 | 4.4 |
| **Racketeering/Extortion** | **699** | 639 | 91.4 | 60 | 8.6 |
| **Gambling/Lottery** | **75** | 73 | 97.3 | 2 | 2.7 |
| **Civil Rights** | **60** | 50 | 83.3 | 10 | 16.7 |
| **Immigration** | **29,221** | 29,064 | 99.5 | 157 | 0.5 |
| **Child Pornography** | **1,825** | 1,767 | 96.8 | 58 | 3.2 |
| **Prison Offenses** | **404** | 397 | 98.3 | 7 | 1.7 |
| **Administration of Justice Offenses** | **1,158** | 1,098 | 94.8 | 60 | 5.2 |
| **Environmental/Wildlife** | **187** | 175 | 93.6 | 12 | 6.4 |
| **National Defense** | **84** | 76 | 90.5 | 8 | 9.5 |
| **Antitrust** | **10** | 10 | 100.0 | 0 | 0.0 |
| **Food & Drug** | **53** | 53 | 100.0 | 0 | 0.0 |
| **Other Miscellaneous Offenses** | **2,646** | 2,511 | 94.9 | 135 | 5.1 |

[1] Of the 84,072 cases, one was excluded due to missing information on mode of conviction.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Figure K**

**QUARTERLY DATA FOR GUILTY PLEAS AND TRIALS[1]**



**Fiscal Years 2006 - 2010,**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

[1] Descriptions of variables used in this table are provided in Appendix A.

SOURCE: U.S. Sentencing Commission, 2006 - 2010 Datafiles, USSCFY06 - USSCFY10, and Preliminary Data from USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 23**

**RACE OF OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | TOTAL | WHITE | | BLACK | | HISPANIC | | OTHER | |
|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % |
| TOTAL | 76,108 | 20,021 | 26.3 | 15,092 | 19.8 | 38,331 | 50.4 | 2,664 | 3.5 |
| Murder | 72 | 21 | 29.2 | 15 | 20.8 | 16 | 22.2 | 20 | 27.8 |
| Manslaughter | 65 | 9 | 13.8 | 1 | 1.5 | 3 | 4.6 | 52 | 80.0 |
| Kidnapping/Hostage Taking | 67 | 11 | 16.4 | 20 | 29.9 | 30 | 44.8 | 6 | 9.0 |
| Sexual Abuse | 379 | 146 | 38.5 | 46 | 12.1 | 41 | 10.8 | 146 | 38.5 |
| Assault | 610 | 152 | 24.9 | 121 | 19.8 | 87 | 14.3 | 250 | 41.0 |
| Robbery | 938 | 451 | 48.1 | 365 | 38.9 | 85 | 9.1 | 37 | 3.9 |
| Arson | 54 | 33 | 61.1 | 9 | 16.7 | 2 | 3.7 | 10 | 18.5 |
| Drugs - Trafficking | 23,733 | 5,965 | 25.1 | 6,055 | 25.5 | 11,016 | 46.4 | 697 | 2.9 |
| Drugs - Communication Facility | 454 | 124 | 27.3 | 148 | 32.6 | 163 | 35.9 | 19 | 4.2 |
| Drugs - Simple Possession | 275 | 148 | 53.8 | 67 | 24.4 | 46 | 16.7 | 14 | 5.1 |
| Firearms | 7,616 | 2,110 | 27.7 | 3,803 | 49.9 | 1,520 | 20.0 | 183 | 2.4 |
| Burglary/B&E | 52 | 12 | 23.1 | 9 | 17.3 | 1 | 1.9 | 30 | 57.7 |
| Auto Theft | 84 | 50 | 59.5 | 17 | 20.2 | 16 | 19.0 | 1 | 1.2 |
| Larceny | 1,227 | 609 | 49.6 | 376 | 30.6 | 161 | 13.1 | 81 | 6.6 |
| Fraud | 6,734 | 3,181 | 47.2 | 1,940 | 28.8 | 1,229 | 18.3 | 384 | 5.7 |
| Embezzlement | 358 | 242 | 67.6 | 56 | 15.6 | 29 | 8.1 | 31 | 8.7 |
| Forgery/Counterfeiting | 911 | 390 | 42.8 | 378 | 41.5 | 113 | 12.4 | 30 | 3.3 |
| Bribery | 211 | 98 | 46.4 | 49 | 23.2 | 46 | 21.8 | 18 | 8.5 |
| Tax | 634 | 398 | 62.8 | 132 | 20.8 | 69 | 10.9 | 35 | 5.5 |
| Money Laundering | 782 | 312 | 39.9 | 115 | 14.7 | 298 | 38.1 | 57 | 7.3 |
| Racketeering/Extortion | 690 | 246 | 35.7 | 214 | 31.0 | 211 | 30.6 | 19 | 2.8 |
| Gambling/Lottery | 72 | 49 | 68.1 | 7 | 9.7 | 6 | 8.3 | 10 | 13.9 |
| Civil Rights | 59 | 41 | 69.5 | 6 | 10.2 | 9 | 15.3 | 3 | 5.1 |
| Immigration | 25,065 | 2,055 | 8.2 | 401 | 1.6 | 22,432 | 89.5 | 177 | 0.7 |
| Child Pornography | 1,819 | 1,610 | 88.5 | 48 | 2.6 | 119 | 6.5 | 42 | 2.3 |
| Prison Offenses | 370 | 85 | 23.0 | 133 | 35.9 | 116 | 31.4 | 36 | 9.7 |
| Administration of Justice Offenses | 1,100 | 536 | 48.7 | 232 | 21.1 | 242 | 22.0 | 90 | 8.2 |
| Environmental/Wildlife | 134 | 98 | 73.1 | 10 | 7.5 | 12 | 9.0 | 14 | 10.4 |
| National Defense | 82 | 23 | 28.0 | 7 | 8.5 | 40 | 48.8 | 12 | 14.6 |
| Antitrust | 8 | 7 | 87.5 | 0 | 0.0 | 1 | 12.5 | 0 | 0.0 |
| Food & Drug | 49 | 27 | 55.1 | 1 | 2.0 | 10 | 20.4 | 11 | 22.4 |
| Other Miscellaneous Offenses | 1,404 | 782 | 55.7 | 311 | 22.2 | 162 | 11.5 | 149 | 10.6 |

---

[1] Of the 84,072 cases, 7,964 were excluded due to missing information on offender's race.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 24**

## GENDER OF OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]
### 4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)

| PRIMARY OFFENSE | TOTAL | MALE | | FEMALE | |
|---|---|---|---|---|---|
| | | N | % | N | % |
| **TOTAL** | **82,088** | **71,401** | **87.0** | **10,687** | **13.0** |
| **Murder** | **72** | 63 | 87.5 | 9 | 12.5 |
| **Manslaughter** | **65** | 44 | 67.7 | 21 | 32.3 |
| **Kidnapping/Hostage Taking** | **67** | 61 | 91.0 | 6 | 9.0 |
| **Sexual Abuse** | **382** | 362 | 94.8 | 20 | 5.2 |
| **Assault** | **654** | 586 | 89.6 | 68 | 10.4 |
| **Robbery** | **941** | 869 | 92.3 | 72 | 7.7 |
| **Arson** | **54** | 51 | 94.4 | 3 | 5.6 |
| **Drugs - Trafficking** | **23,868** | 20,814 | 87.2 | 3,054 | 12.8 |
| **Drugs - Communication Facility** | **460** | 345 | 75.0 | 115 | 25.0 |
| **Drugs - Simple Possession** | **716** | 530 | 74.0 | 186 | 26.0 |
| **Firearms** | **7,668** | 7,399 | 96.5 | 269 | 3.5 |
| **Burglary/B&E** | **52** | 50 | 96.2 | 2 | 3.8 |
| **Auto Theft** | **84** | 78 | 92.9 | 6 | 7.1 |
| **Larceny** | **1,380** | 841 | 60.9 | 539 | 39.1 |
| **Fraud** | **7,915** | 5,455 | 68.9 | 2,460 | 31.1 |
| **Embezzlement** | **379** | 193 | 50.9 | 186 | 49.1 |
| **Forgery/Counterfeiting** | **923** | 684 | 74.1 | 239 | 25.9 |
| **Bribery** | **215** | 168 | 78.1 | 47 | 21.9 |
| **Tax** | **649** | 484 | 74.6 | 165 | 25.4 |
| **Money Laundering** | **802** | 611 | 76.2 | 191 | 23.8 |
| **Racketeering/Extortion** | **699** | 634 | 90.7 | 65 | 9.3 |
| **Gambling/Lottery** | **75** | 75 | 100.0 | 0 | 0.0 |
| **Civil Rights** | **60** | 53 | 88.3 | 7 | 11.7 |
| **Immigration** | **27,819** | 25,795 | 92.7 | 2,024 | 7.3 |
| **Child Pornography** | **1,825** | 1,799 | 98.6 | 26 | 1.4 |
| **Prison Offenses** | **400** | 368 | 92.0 | 32 | 8.0 |
| **Administration of Justice Offenses** | **1,142** | 864 | 75.7 | 278 | 24.3 |
| **Environmental/Wildlife** | **176** | 170 | 96.6 | 6 | 3.4 |
| **National Defense** | **84** | 80 | 95.2 | 4 | 4.8 |
| **Antitrust** | **10** | 10 | 100.0 | 0 | 0.0 |
| **Food & Drug** | **52** | 39 | 75.0 | 13 | 25.0 |
| **Other Miscellaneous Offenses** | **2,400** | 1,826 | 76.1 | 574 | 23.9 |

---

[1] Of the 84,072 cases, 1,984 were excluded due to missing information on offender's gender.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 25**

**AGE, RACE, AND GENDER OF OFFENDERS[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| Gender and Age | White N | White % | Black N | Black % | Hispanic N | Hispanic % | Other N | Other % |
|---|---|---|---|---|---|---|---|---|
| **Males** | **16,465** | **100.0** | **13,090** | **100.0** | **35,170** | **100.0** | **2,127** | **100.0** |
| **Under 21** | 350 | 2.1 | 351 | 2.7 | 1,398 | 4.0 | 117 | 5.5 |
| **21 - 25** | 1,610 | 9.8 | 2,096 | 16.0 | 5,588 | 15.9 | 321 | 15.1 |
| **26 - 30** | 2,381 | 14.5 | 2,864 | 21.9 | 7,358 | 20.9 | 363 | 17.1 |
| **31 - 35** | 2,418 | 14.7 | 2,713 | 20.7 | 7,236 | 20.6 | 350 | 16.5 |
| **36 - 40** | 2,225 | 13.5 | 2,054 | 15.7 | 5,756 | 16.4 | 292 | 13.7 |
| **41 - 50** | 3,913 | 23.8 | 2,029 | 15.5 | 5,919 | 16.8 | 387 | 18.2 |
| **Over 50** | 3,568 | 21.7 | 983 | 7.5 | 1,915 | 5.4 | 297 | 14.0 |
| | | | | | | | | |
| **Females** | **3,549** | **100.0** | **2,000** | **100.0** | **3,153** | **100.0** | **535** | **100.0** |
| **Under 21** | 106 | 3.0 | 25 | 1.3 | 182 | 5.8 | 25 | 4.7 |
| **21 - 25** | 453 | 12.8 | 295 | 14.8 | 529 | 16.8 | 75 | 14.0 |
| **26 - 30** | 539 | 15.2 | 386 | 19.3 | 583 | 18.5 | 72 | 13.5 |
| **31 - 35** | 553 | 15.6 | 325 | 16.3 | 555 | 17.6 | 76 | 14.2 |
| **36 - 40** | 490 | 13.8 | 308 | 15.4 | 466 | 14.8 | 84 | 15.7 |
| **41 - 50** | 772 | 21.8 | 416 | 20.8 | 545 | 17.3 | 120 | 22.4 |
| **Over 50** | 636 | 17.9 | 245 | 12.3 | 293 | 9.3 | 83 | 15.5 |

[1] Of the 84,072 cases, 7,983 were excluded due to one or more of the following reasons:  missing information on offender's race (7,964), missing information on offender's gender (1,984), or missing information on offender's age (377).  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 26**

**CITIZENSHIP OF OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| PRIMARY OFFENSE | TOTAL | U.S. CITIZEN | | NON-U.S. CITIZEN | |
|---|---|---|---|---|---|
| | | N | % | N | % |
| **TOTAL** | **81,800** | **42,473** | **51.9** | **39,327** | **48.1** |
| **Murder** | **72** | 65 | 90.3 | 7 | 9.7 |
| **Manslaughter** | **65** | 64 | 98.5 | 1 | 1.5 |
| **Kidnapping/Hostage Taking** | **67** | 25 | 37.3 | 42 | 62.7 |
| **Sexual Abuse** | **381** | 359 | 94.2 | 22 | 5.8 |
| **Assault** | **618** | 563 | 91.1 | 55 | 8.9 |
| **Robbery** | **939** | 899 | 95.7 | 40 | 4.3 |
| **Arson** | **54** | 53 | 98.1 | 1 | 1.9 |
| **Drugs - Trafficking** | **23,805** | 16,473 | 69.2 | 7,332 | 30.8 |
| **Drugs - Communication Facility** | **455** | 371 | 81.5 | 84 | 18.5 |
| **Drugs - Simple Possession** | **579** | 352 | 60.8 | 227 | 39.2 |
| **Firearms** | **7,645** | 6,886 | 90.1 | 759 | 9.9 |
| **Burglary/B&E** | **52** | 52 | 100.0 | 0 | 0.0 |
| **Auto Theft** | **84** | 71 | 84.5 | 13 | 15.5 |
| **Larceny** | **1,245** | 1,163 | 93.4 | 82 | 6.6 |
| **Fraud** | **7,800** | 5,641 | 72.3 | 2,159 | 27.7 |
| **Embezzlement** | **365** | 357 | 97.8 | 8 | 2.2 |
| **Forgery/Counterfeiting** | **917** | 839 | 91.5 | 78 | 8.5 |
| **Bribery** | **212** | 189 | 89.2 | 23 | 10.8 |
| **Tax** | **641** | 587 | 91.6 | 54 | 8.4 |
| **Money Laundering** | **793** | 533 | 67.2 | 260 | 32.8 |
| **Racketeering/Extortion** | **693** | 580 | 83.7 | 113 | 16.3 |
| **Gambling/Lottery** | **73** | 67 | 91.8 | 6 | 8.2 |
| **Civil Rights** | **59** | 56 | 94.9 | 3 | 5.1 |
| **Immigration** | **29,003** | 1,550 | 5.3 | 27,453 | 94.7 |
| **Child Pornography** | **1,825** | 1,778 | 97.4 | 47 | 2.6 |
| **Prison Offenses** | **383** | 352 | 91.9 | 31 | 8.1 |
| **Administration of Justice Offenses** | **1,111** | 931 | 83.8 | 180 | 16.2 |
| **Environmental/Wildlife** | **142** | 126 | 88.7 | 16 | 11.3 |
| **National Defense** | **83** | 45 | 54.2 | 38 | 45.8 |
| **Antitrust** | **8** | 7 | 87.5 | 1 | 12.5 |
| **Food & Drug** | **49** | 35 | 71.4 | 14 | 28.6 |
| **Other Miscellaneous Offenses** | **1,582** | 1,404 | 88.7 | 178 | 11.3 |

---

[1]  Of the 84,072 cases, 2,272 were excluded due to missing citizenship information.  Descriptions of variables used in this table are provided in Appendix A.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 27**

**DOCUMENT SUBMISSION BY EACH CIRCUIT AND DISTRICT[1]**
**4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)**

| CIRCUIT / District | Number of Cases | Total Documents Received | J & C Received | Statement of Reasons Received | Plea Agreement[2] Received | No Written Plea/Trial | Indictment/ Information Received | Presentence Report Received | Waived |
|---|---|---|---|---|---|---|---|---|---|
| | | N | N | N | N | N | N | N | N |
| **TOTAL** | **84,072** | **388,925** | **84,072** | **82,810** | **61,464** | **22,450** | **84,021** | **76,558** | **7,514** |
| | | | | | | | | | |
| **D.C. CIRCUIT** | **364** | **1,775** | **364** | **359** | **326** | **36** | **364** | **362** | **2** |
| District of Columbia | 364 | 1,775 | 364 | 359 | 326 | 36 | 364 | 362 | 2 |
| | | | | | | | | | |
| **FIRST CIRCUIT** | **2,192** | **10,279** | **2,192** | **2,172** | **1,609** | **577** | **2,190** | **2,116** | **76** |
| Maine | 193 | 882 | 193 | 193 | 110 | 83 | 193 | 193 | 0 |
| Massachusetts | 562 | 2,471 | 562 | 559 | 238 | 324 | 562 | 550 | 12 |
| New Hampshire | 199 | 973 | 199 | 199 | 178 | 21 | 199 | 198 | 1 |
| Puerto Rico | 1,031 | 5,007 | 1,031 | 1,014 | 963 | 63 | 1,029 | 970 | 61 |
| Rhode Island | 207 | 946 | 207 | 207 | 120 | 86 | 207 | 205 | 2 |
| | | | | | | | | | |
| **SECOND CIRCUIT** | **3,978** | **18,819** | **3,978** | **3,968** | **3,079** | **888** | **3,974** | **3,820** | **158** |
| Connecticut | 337 | 1,665 | 337 | 336 | 319 | 18 | 336 | 337 | 0 |
| New York | | | | | | | | | |
|   Eastern | 1,085 | 5,256 | 1,085 | 1,083 | 922 | 163 | 1,085 | 1,081 | 4 |
|   Northern | 575 | 2,583 | 575 | 569 | 352 | 223 | 575 | 512 | 63 |
|   Southern | 1,019 | 4,631 | 1,019 | 1,019 | 574 | 435 | 1,016 | 1,003 | 16 |
|   Western | 801 | 3,895 | 801 | 801 | 762 | 38 | 801 | 730 | 71 |
| Vermont | 161 | 789 | 161 | 160 | 150 | 11 | 161 | 157 | 4 |
| | | | | | | | | | |
| **THIRD CIRCUIT** | **2,937** | **13,972** | **2,937** | **2,924** | **2,284** | **648** | **2,932** | **2,895** | **42** |
| Delaware | 121 | 597 | 121 | 121 | 113 | 8 | 121 | 121 | 0 |
| New Jersey | 795 | 3,894 | 795 | 792 | 724 | 71 | 794 | 789 | 6 |
| Pennsylvania | | | | | | | | | |
|   Eastern | 970 | 4,531 | 970 | 964 | 668 | 301 | 970 | 959 | 11 |
|   Middle | 499 | 2,425 | 499 | 499 | 433 | 65 | 499 | 495 | 4 |
|   Western | 490 | 2,239 | 490 | 486 | 308 | 179 | 486 | 469 | 21 |
| Virgin Islands | 62 | 286 | 62 | 62 | 38 | 24 | 62 | 62 | 0 |
| | | | | | | | | | |
| **FOURTH CIRCUIT** | **6,853** | **31,027** | **6,853** | **6,710** | **4,733** | **2,105** | **6,847** | **5,884** | **969** |
| Maryland | 885 | 4,208 | 885 | 843 | 765 | 119 | 885 | 830 | 55 |
| North Carolina | | | | | | | | | |
|   Eastern | 850 | 3,910 | 850 | 802 | 622 | 228 | 850 | 786 | 64 |
|   Middle | 522 | 2,575 | 522 | 522 | 488 | 34 | 522 | 521 | 1 |
|   Western | 548 | 2,550 | 548 | 547 | 360 | 187 | 548 | 547 | 1 |
| South Carolina | 1,030 | 4,752 | 1,030 | 1,025 | 639 | 387 | 1,029 | 1,029 | 1 |
| Virginia | | | | | | | | | |
|   Eastern | 2,027 | 8,216 | 2,027 | 1,985 | 985 | 1,033 | 2,024 | 1,195 | 832 |
|   Western | 373 | 1,787 | 373 | 368 | 307 | 66 | 371 | 368 | 5 |
| West Virginia | | | | | | | | | |
|   Northern | 308 | 1,513 | 308 | 308 | 290 | 18 | 308 | 299 | 9 |
|   Southern | 310 | 1,516 | 310 | 310 | 277 | 33 | 310 | 309 | 1 |

**Table 27 (cont.)**

| CIRCUIT | Number | Total Documents | J & C | Statement of Reasons | Plea Agreement[2] | | Indictment/ Information | Presence Report | |
| | | Received | Received | Received | Received | No Written Plea/Trial | Received | Received | Waived |
| District | of Cases | N | N | N | N | N | N | N | N |
|---|---|---|---|---|---|---|---|---|---|
| **FIFTH CIRCUIT** | **19,692** | **86,366** | **19,692** | **19,036** | **10,286** | **9,358** | **19,671** | **17,681** | **2,011** |
| Louisiana | | | | | | | | | |
| Eastern | **343** | 1,592 | 343 | 342 | 222 | 120 | 343 | 342 | 1 |
| Middle | **140** | 660 | 140 | 140 | 104 | 36 | 140 | 136 | 4 |
| Western | **302** | 1,418 | 302 | 283 | 250 | 52 | 302 | 281 | 21 |
| Mississippi | | | | | | | | | |
| Northern | **183** | 898 | 183 | 183 | 168 | 15 | 183 | 181 | 2 |
| Southern | **305** | 1,488 | 305 | 302 | 274 | 31 | 305 | 302 | 3 |
| Texas | | | | | | | | | |
| Eastern | **1,001** | 4,921 | 1,001 | 1,001 | 924 | 77 | 1,001 | 994 | 7 |
| Northern | **913** | 4,299 | 913 | 910 | 654 | 258 | 913 | 909 | 4 |
| Southern | **8,156** | 37,545 | 8,156 | 8,151 | 5,042 | 3,104 | 8,146 | 8,050 | 106 |
| Western | **8,349** | 33,545 | 8,349 | 7,724 | 2,648 | 5,665 | 8,338 | 6,486 | 1,863 |
| | | | | | | | | | |
| **SIXTH CIRCUIT** | **5,546** | **26,409** | **5,546** | **5,518** | **4,434** | **1,073** | **5,543** | **5,368** | **178** |
| Kentucky | | | | | | | | | |
| Eastern | **576** | 2,814 | 576 | 576 | 522 | 51 | 576 | 564 | 12 |
| Western | **432** | 2,000 | 432 | 428 | 347 | 85 | 432 | 361 | 71 |
| Michigan | | | | | | | | | |
| Eastern | **795** | 3,858 | 795 | 794 | 686 | 109 | 795 | 788 | 7 |
| Western | **498** | 2,220 | 498 | 496 | 268 | 230 | 498 | 460 | 38 |
| Ohio | | | | | | | | | |
| Northern | **626** | 2,956 | 626 | 623 | 456 | 168 | 626 | 625 | 1 |
| Southern | **731** | 3,578 | 731 | 728 | 663 | 68 | 731 | 725 | 6 |
| Tennessee | | | | | | | | | |
| Eastern | **912** | 4,371 | 912 | 907 | 735 | 177 | 911 | 906 | 6 |
| Middle | **339** | 1,602 | 339 | 330 | 265 | 40 | 337 | 331 | 8 |
| Western | **637** | 3,010 | 637 | 636 | 492 | 145 | 637 | 608 | 29 |
| | | | | | | | | | |
| **SEVENTH CIRCUIT** | **3,029** | **14,478** | **3,029** | **2,998** | **2,431** | **598** | **3,028** | **2,992** | **37** |
| Illinois | | | | | | | | | |
| Central | **359** | 1,631 | 359 | 357 | 200 | 159 | 359 | 356 | 3 |
| Northern | **917** | 4,354 | 917 | 892 | 717 | 200 | 917 | 911 | 6 |
| Southern | **331** | 1,514 | 331 | 331 | 207 | 124 | 331 | 314 | 17 |
| Indiana | | | | | | | | | |
| Northern | **453** | 2,205 | 453 | 450 | 399 | 54 | 453 | 450 | 3 |
| Southern | **288** | 1,402 | 288 | 288 | 252 | 36 | 288 | 286 | 2 |
| Wisconsin | | | | | | | | | |
| Eastern | **497** | 2,469 | 497 | 496 | 488 | 9 | 497 | 491 | 6 |
| Western | **184** | 903 | 184 | 184 | 168 | 16 | 183 | 184 | 0 |
| | | | | | | | | | |
| **EIGHTH CIRCUIT** | **4,740** | **22,653** | **4,740** | **4,730** | **3,723** | **1,015** | **4,739** | **4,721** | **19** |
| Arkansas | | | | | | | | | |
| Eastern | **322** | 1,512 | 322 | 322 | 224 | 98 | 322 | 322 | 0 |
| Western | **316** | 1,565 | 316 | 316 | 301 | 15 | 316 | 316 | 0 |
| Iowa | | | | | | | | | |
| Northern | **518** | 2,338 | 518 | 518 | 267 | 251 | 518 | 517 | 1 |
| Southern | **403** | 1,914 | 403 | 403 | 302 | 101 | 403 | 403 | 0 |
| Minnesota | **454** | 2,228 | 454 | 452 | 419 | 34 | 453 | 450 | 4 |
| Missouri | | | | | | | | | |
| Eastern | **812** | 4,029 | 812 | 812 | 781 | 31 | 812 | 812 | 0 |
| Western | **658** | 3,063 | 658 | 652 | 441 | 217 | 658 | 654 | 4 |
| Nebraska | **560** | 2,648 | 560 | 560 | 413 | 147 | 560 | 555 | 5 |
| North Dakota | **262** | 1,223 | 262 | 261 | 177 | 85 | 262 | 261 | 1 |
| South Dakota | **435** | 2,133 | 435 | 434 | 398 | 36 | 435 | 431 | 4 |

**Table 27 (cont.)**

| CIRCUIT District | Number of Cases | Total Documents Received | J & C Received | Statement of Reasons Received | Plea Agreement[2] Received | No Written Plea/Trial | Indictment/ Information Received | Presentence Report Received | Waived |
|---|---|---|---|---|---|---|---|---|---|
| | N | N | N | N | N | N | N | N | N |
| **NINTH CIRCUIT** | **21,102** | **100,146** | **21,102** | **20,884** | **19,338** | **1,742** | **21,096** | **17,726** | **3,376** |
| Alaska | **136** | 632 | 136 | 136 | 96 | 40 | 136 | 128 | 8 |
| Arizona | **9,218** | 43,698 | 9,218 | 9,041 | 8,614 | 601 | 9,216 | 7,609 | 1,609 |
| California | | | | | | | | | |
| Central | **1,837** | 8,962 | 1,837 | 1,831 | 1,668 | 169 | 1,836 | 1,790 | 47 |
| Eastern | **1,012** | 4,942 | 1,012 | 1,009 | 899 | 101 | 1,011 | 1,011 | 1 |
| Northern | **796** | 3,785 | 796 | 793 | 676 | 119 | 794 | 726 | 70 |
| Southern | **4,791** | 22,302 | 4,791 | 4,784 | 4,581 | 208 | 4,791 | 3,355 | 1,436 |
| Guam | **42** | 199 | 42 | 42 | 34 | 8 | 42 | 39 | 3 |
| Hawaii | **206** | 915 | 206 | 206 | 101 | 105 | 206 | 196 | 10 |
| Idaho | **345** | 1,680 | 345 | 344 | 302 | 43 | 345 | 344 | 1 |
| Montana | **312** | 1,495 | 312 | 311 | 252 | 60 | 312 | 308 | 4 |
| Nevada | **638** | 3,058 | 638 | 636 | 512 | 126 | 638 | 634 | 4 |
| Northern Mariana Islands | **6** | 29 | 6 | 5 | 6 | 0 | 6 | 6 | 0 |
| Oregon | **632** | 3,076 | 632 | 617 | 593 | 38 | 632 | 602 | 30 |
| Washington | | | | | | | | | |
| Eastern | **367** | 1,747 | 367 | 366 | 288 | 77 | 367 | 359 | 8 |
| Western | **764** | 3,626 | 764 | 763 | 716 | 47 | 764 | 619 | 145 |
| | | | | | | | | | |
| **TENTH CIRCUIT** | **6,702** | **31,218** | **6,702** | **6,686** | **4,681** | **2,015** | **6,700** | **6,449** | **253** |
| Colorado | **660** | 3,241 | 660 | 653 | 638 | 22 | 660 | 630 | 30 |
| Kansas | **691** | 3,352 | 691 | 689 | 610 | 81 | 691 | 671 | 20 |
| New Mexico | **3,121** | 14,273 | 3,121 | 3,117 | 1,798 | 1,323 | 3,121 | 3,116 | 5 |
| Oklahoma | | | | | | | | | |
| Eastern | **103** | 456 | 103 | 103 | 44 | 59 | 103 | 103 | 0 |
| Northern | **195** | 895 | 195 | 195 | 115 | 80 | 195 | 195 | 0 |
| Western | **506** | 2,121 | 506 | 503 | 229 | 276 | 506 | 377 | 129 |
| Utah | **1,077** | 5,258 | 1,077 | 1,077 | 1,005 | 67 | 1,075 | 1,024 | 53 |
| Wyoming | **349** | 1,622 | 349 | 349 | 242 | 107 | 349 | 333 | 16 |
| | | | | | | | | | |
| **ELEVENTH CIRCUIT** | **6,937** | **31,783** | **6,937** | **6,825** | **4,540** | **2,395** | **6,937** | **6,544** | **393** |
| Alabama | | | | | | | | | |
| Middle | **229** | 1,094 | 229 | 229 | 179 | 50 | 229 | 228 | 1 |
| Northern | **461** | 2,133 | 461 | 452 | 333 | 127 | 461 | 426 | 35 |
| Southern | **437** | 2,078 | 437 | 437 | 332 | 105 | 437 | 435 | 2 |
| Florida | | | | | | | | | |
| Middle | **1,508** | 6,876 | 1,508 | 1,507 | 847 | 661 | 1,508 | 1,506 | 2 |
| Northern | **372** | 1,748 | 372 | 372 | 264 | 108 | 372 | 368 | 4 |
| Southern | **2,041** | 9,492 | 2,041 | 1,980 | 1,417 | 623 | 2,041 | 2,013 | 28 |
| Georgia | | | | | | | | | |
| Middle | **440** | 1,935 | 440 | 437 | 237 | 203 | 440 | 381 | 59 |
| Northern | **701** | 3,225 | 701 | 666 | 496 | 205 | 701 | 661 | 40 |
| Southern | **748** | 3,202 | 748 | 745 | 435 | 313 | 748 | 526 | 222 |

---

[1]  Descriptions of variables used in this table are provided in Appendix A.

[2]  The figures presented in this table regarding Plea Agreement Submission exclude from the analysis 12 cases for which the Commission was unable to determine definitively whether the defendant's guilty plea was entered pursuant to a written plea agreement.

SOURCE:  U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

**Table 28**

## RATE OF SUBMISSION OF STATEMENT OF REASONS FORM
## BY EACH CIRCUIT AND DISTRICT
### 4th Quarter 2011 Preliminary Cumulative Data (October 1, 2010, through September 30, 2011)

| CIRCUIT District | Total | Form AO 245B[1] | | Other Forms[2] | | No Form Received | |
|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % |
| **TOTAL** | **84,072** | **78,733** | **93.6** | **4,106** | **4.9** | **1,233** | **1.5** |
| | | | | | | | |
| **D.C. CIRCUIT** | **364** | **364** | **100.0** | **0** | **0.0** | **0** | **0.0** |
| District of Columbia | 364 | 364 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| | | | | | | | |
| **FIRST CIRCUIT** | **2,192** | **2,172** | **99.1** | **0** | **0.0** | **20** | **0.9** |
| Maine | 193 | 193 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Massachusetts | 562 | 559 | 99.5 | 0 | 0.0 | 3 | 0.5 |
| New Hampshire | 199 | 199 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Puerto Rico | 1,031 | 1,014 | 98.4 | 0 | 0.0 | 17 | 1.6 |
| Rhode Island | 207 | 207 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| | | | | | | | |
| **SECOND CIRCUIT** | **3,978** | **3,911** | **98.3** | **58** | **1.5** | **9** | **0.2** |
| Connecticut | 337 | 336 | 99.7 | 1 | 0.3 | 0 | 0.0 |
| New York | | | | | | | |
| Eastern | 1,085 | 1,028 | 94.7 | 55 | 5.1 | 2 | 0.2 |
| Northern | 575 | 569 | 99.0 | 0 | 0.0 | 6 | 1.0 |
| Southern | 1,019 | 1,019 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Western | 801 | 801 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Vermont | 161 | 158 | 98.1 | 2 | 1.2 | 1 | 0.6 |
| | | | | | | | |
| **THIRD CIRCUIT** | **2,937** | **2,350** | **80.0** | **574** | **19.5** | **13** | **0.4** |
| Delaware | 121 | 121 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| New Jersey | 795 | 252 | 31.7 | 540 | 67.9 | 3 | 0.4 |
| Pennsylvania | | | | | | | |
| Eastern | 970 | 963 | 99.3 | 1 | 0.1 | 6 | 0.6 |
| Middle | 499 | 499 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Western | 490 | 484 | 98.8 | 2 | 0.4 | 4 | 0.8 |
| Virgin Islands | 62 | 31 | 50.0 | 31 | 50.0 | 0 | 0.0 |
| | | | | | | | |
| **FOURTH CIRCUIT** | **6,853** | **6,625** | **96.7** | **93** | **1.4** | **135** | **2.0** |
| Maryland | 885 | 847 | 95.7 | 3 | 0.3 | 35 | 4.0 |
| North Carolina | | | | | | | |
| Eastern | 850 | 802 | 94.4 | 0 | 0.0 | 48 | 5.6 |
| Middle | 522 | 522 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Western | 548 | 547 | 99.8 | 0 | 0.0 | 1 | 0.2 |
| South Carolina | 1,030 | 1,025 | 99.5 | 0 | 0.0 | 5 | 0.5 |
| Virginia | | | | | | | |
| Eastern | 2,027 | 1,896 | 93.5 | 89 | 4.4 | 42 | 2.1 |
| Western | 373 | 369 | 98.9 | 0 | 0.0 | 4 | 1.1 |
| West Virginia | | | | | | | |
| Northern | 308 | 307 | 99.7 | 1 | 0.3 | 0 | 0.0 |
| Southern | 310 | 310 | 100.0 | 0 | 0.0 | 0 | 0.0 |

**Table 28 (cont.)**

| CIRCUIT<br>District | Total | Form AO 245B[1] | | Other Forms[2] | | No Form Received | |
|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % |
| **FIFTH CIRCUIT** | **19,692** | **16,640** | **84.5** | **2,397** | **12.2** | **655** | **3.3** |
| Louisiana | | | | | | | |
|   Eastern | **343** | 342 | 99.7 | 0 | 0.0 | 1 | 0.3 |
|   Middle | **140** | 140 | 100.0 | 0 | 0.0 | 0 | 0.0 |
|   Western | **302** | 235 | 77.8 | 48 | 15.9 | 19 | 6.3 |
| Mississippi | | | | | | | |
|   Northern | **183** | 183 | 100.0 | 0 | 0.0 | 0 | 0.0 |
|   Southern | **305** | 302 | 99.0 | 0 | 0.0 | 3 | 1.0 |
| Texas | | | | | | | |
|   Eastern | **1,001** | 1,000 | 99.9 | 1 | 0.1 | 0 | 0.0 |
|   Northern | **913** | 909 | 99.6 | 1 | 0.1 | 3 | 0.3 |
|   Southern | **8,156** | 8,152 | 100.0 | 0 | 0.0 | 4 | 0.0 |
|   Western | **8,349** | 5,377 | 64.4 | 2,347 | 28.1 | 625 | 7.5 |
| | | | | | | | |
| **SIXTH CIRCUIT** | **5,546** | **5,320** | **95.9** | **199** | **3.6** | **27** | **0.5** |
| Kentucky | | | | | | | |
|   Eastern | **576** | 576 | 100.0 | 0 | 0.0 | 0 | 0.0 |
|   Western | **432** | 428 | 99.1 | 0 | 0.0 | 4 | 0.9 |
| Michigan | | | | | | | |
|   Eastern | **795** | 794 | 99.9 | 0 | 0.0 | 1 | 0.1 |
|   Western | **498** | 496 | 99.6 | 0 | 0.0 | 2 | 0.4 |
| Ohio | | | | | | | |
|   Northern | **626** | 623 | 99.5 | 0 | 0.0 | 3 | 0.5 |
|   Southern | **731** | 666 | 91.1 | 62 | 8.5 | 3 | 0.4 |
| Tennessee | | | | | | | |
|   Eastern | **912** | 907 | 99.5 | 0 | 0.0 | 5 | 0.5 |
|   Middle | **339** | 231 | 68.1 | 99 | 29.2 | 9 | 2.7 |
|   Western | **637** | 599 | 94.0 | 38 | 6.0 | 0 | 0.0 |
| | | | | | | | |
| **SEVENTH CIRCUIT** | **3,029** | **2,939** | **97.0** | **59** | **1.9** | **31** | **1.0** |
| Illinois | | | | | | | |
|   Central | **359** | 357 | 99.4 | 0 | 0.0 | 2 | 0.6 |
|   Northern | **917** | 892 | 97.3 | 0 | 0.0 | 25 | 2.7 |
|   Southern | **331** | 331 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Indiana | | | | | | | |
|   Northern | **453** | 443 | 97.8 | 7 | 1.5 | 3 | 0.7 |
|   Southern | **288** | 288 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Wisconsin | | | | | | | |
|   Eastern | **497** | 444 | 89.3 | 52 | 10.5 | 1 | 0.2 |
|   Western | **184** | 184 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| | | | | | | | |
| **EIGHTH CIRCUIT** | **4,740** | **4,711** | **99.4** | **19** | **0.4** | **10** | **0.2** |
| Arkansas | | | | | | | |
|   Eastern | **322** | 322 | 100.0 | 0 | 0.0 | 0 | 0.0 |
|   Western | **316** | 316 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Iowa | | | | | | | |
|   Northern | **518** | 518 | 100.0 | 0 | 0.0 | 0 | 0.0 |
|   Southern | **403** | 403 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Minnesota | **454** | 433 | 95.4 | 19 | 4.2 | 2 | 0.4 |
| Missouri | | | | | | | |
|   Eastern | **812** | 812 | 100.0 | 0 | 0.0 | 0 | 0.0 |
|   Western | **658** | 652 | 99.1 | 0 | 0.0 | 6 | 0.9 |
| Nebraska | **560** | 560 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| North Dakota | **262** | 261 | 99.6 | 0 | 0.0 | 1 | 0.4 |
| South Dakota | **435** | 434 | 99.8 | 0 | 0.0 | 1 | 0.2 |

**Table 28 (cont.)**

| CIRCUIT | | Form AO 245B[1] | | Other Forms[2] | | No Form Received | |
|---|---|---|---|---|---|---|---|
| District | Total | N | % | N | % | N | % |
| **NINTH CIRCUIT** | **21,102** | **20,270** | **96.1** | **625** | **3.0** | **207** | **1.0** |
| Alaska | **136** | 136 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Arizona | **9,218** | 9,049 | 98.2 | 2 | 0.0 | 167 | 1.8 |
| California | | | | | | | |
|   Central | **1,837** | 1,831 | 99.7 | 0 | 0.0 | 6 | 0.3 |
|   Eastern | **1,012** | 1,009 | 99.7 | 1 | 0.1 | 2 | 0.2 |
|   Northern | **796** | 792 | 99.5 | 1 | 0.1 | 3 | 0.4 |
|   Southern | **4,791** | 4,784 | 99.9 | 0 | 0.0 | 7 | 0.1 |
| Guam | **42** | 42 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Hawaii | **206** | 196 | 95.1 | 10 | 4.9 | 0 | 0.0 |
| Idaho | **345** | 343 | 99.4 | 1 | 0.3 | 1 | 0.3 |
| Montana | **312** | 311 | 99.7 | 0 | 0.0 | 1 | 0.3 |
| Nevada | **638** | 636 | 99.7 | 0 | 0.0 | 2 | 0.3 |
| Northern Mariana Islands | **6** | 5 | 83.3 | 0 | 0.0 | 1 | 16.7 |
| Oregon | **632** | 7 | 1.1 | 610 | 96.5 | 15 | 2.4 |
| Washington | | | | | | | |
|   Eastern | **367** | 366 | 99.7 | 0 | 0.0 | 1 | 0.3 |
|   Western | **764** | 763 | 99.9 | 0 | 0.0 | 1 | 0.1 |
| | | | | | | | |
| **TENTH CIRCUIT** | **6,702** | **6,639** | **99.1** | **47** | **0.7** | **16** | **0.2** |
| Colorado | **660** | 652 | 98.8 | 1 | 0.2 | 7 | 1.1 |
| Kansas | **691** | 688 | 99.6 | 1 | 0.1 | 2 | 0.3 |
| New Mexico | **3,121** | 3,116 | 99.8 | 1 | 0.0 | 4 | 0.1 |
| Oklahoma | | | | | | | |
|   Eastern | **103** | 103 | 100.0 | 0 | 0.0 | 0 | 0.0 |
|   Northern | **195** | 195 | 100.0 | 0 | 0.0 | 0 | 0.0 |
|   Western | **506** | 502 | 99.2 | 1 | 0.2 | 3 | 0.6 |
| Utah | **1,077** | 1,035 | 96.1 | 42 | 3.9 | 0 | 0.0 |
| Wyoming | **349** | 348 | 99.7 | 1 | 0.3 | 0 | 0.0 |
| | | | | | | | |
| **ELEVENTH CIRCUIT** | **6,937** | **6,792** | **97.9** | **35** | **0.5** | **110** | **1.6** |
| Alabama | | | | | | | |
|   Middle | **229** | 229 | 100.0 | 0 | 0.0 | 0 | 0.0 |
|   Northern | **461** | 451 | 97.8 | 1 | 0.2 | 9 | 2.0 |
|   Southern | **437** | 437 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Florida | | | | | | | |
|   Middle | **1,508** | 1,507 | 99.9 | 0 | 0.0 | 1 | 0.1 |
|   Northern | **372** | 372 | 100.0 | 0 | 0.0 | 0 | 0.0 |
|   Southern | **2,041** | 1,982 | 97.1 | 0 | 0.0 | 59 | 2.9 |
| Georgia | | | | | | | |
|   Middle | **440** | 436 | 99.1 | 1 | 0.2 | 3 | 0.7 |
|   Northern | **701** | 633 | 90.3 | 33 | 4.7 | 35 | 5.0 |
|   Southern | **748** | 745 | 99.6 | 0 | 0.0 | 3 | 0.4 |

---

[1] Cases included in this category are those in which the court submitted Form AO 245B (Revision 06/05 or Revision 09/08) to the Commission. Only cases in which all required pages of this form were submitted with no deletions or substantive changes are included in this category. Form AO 245B was approved by the Executive Committee of the Judicial Conference of the United States in June 2005.

[2] Cases are included in this category for one or more of the following reasons: one or more of the required pages of Form AO 245B were missing; deletions or substantive changes were made in Form AO 245B that prevented the USSC from collecting the information required to be submitted by 18 U.S.C. §3553(c); the outdated version of Form AO 245B was submitted; or a unique, district created, or modified form was submitted.

SOURCE: U.S. Sentencing Commission, Preliminary 2011 Datafile, USSCFY11 (October 1, 2010, through September 30, 2011).

# Appendix A
# Descriptions of Datafiles and Variables

**<u>Introduction</u>**

Federal courts are required to forward to the Commission sentencing documentation on all offenders sentenced under the Sentencing Reform Act of 1984 (SRA), except in cases that solely involve petty offenses.  Standard information on each case is extracted from sentencing documents received and computerized for analysis.

Given the nature of the datafile and reporting requirements, the following are not included:  cases initiated but for which no convictions were obtained, offenders convicted for whom no sentences were yet issued, and offenders sentenced but for whom no sentencing documents were submitted to the Commission. Because the Commission collects information only on cases sentenced under the guidelines, information on cases sentenced under prior law (pre-guidelines) during the current fiscal year is not available in this dataset.  When cases are sentenced under both prior law and the guidelines, only the guideline relevant information is coded in the dataset.  Cases in which a sentence of death was imposed also are not available in this dataset for this same reason.

Note that for all tables, total percentages may not add up to exactly 100 percent due to rounding.

**<u>Variables</u>**

The following section describes the variables used in this report.

**Above Guideline Range With *Booker*/18 U.S.C. § 3553**
*Above Guideline Range with Booker/18 U.S.C. § 3553* consist of cases sentenced above the guideline range in which no departure was indicated and in which the court cited *United States v. Booker*, 18 U.S.C. § 3553, or related factors as one of the reasons for sentencing of the guideline system.

**Age**
The *Age* of the offender on the day of sentencing is calculated using the offender's date of birth as reported in the presentence report and the date of sentencing as reported in the Judgment and Commitment Order.

**All Remaining Cases Above Guideline Range**
*All Remaining Cases Above Guideline Range* consist of cases sentenced above the guideline range that could not be classified into any of the other three above the range categories.  This category includes cases in which no reason was provided for a sentence above the guideline range.

**All Remaining Cases Below Guideline Range**
*All Remaining Cases Below Guideline Range* consist of cases sentenced below the guideline range that could not be classified into any of the other three below the range categories.  This category includes cases in which no reason was provided for a sentence below the guideline range.

**Sentence Length**
Using sentencing information obtained from the Judgment and Commitment Order, *Sentence Length*  is reported as the mean and median terms of imprisonment ordered (including any months of alternative

confinement as defined in §5C1.1).  Cases that receive no term of imprisonment (i.e. probation) are also included.  Cases for which a term of imprisonment is ordered but the length is indeterminable are excluded.  In most cases for which the exact term is unknown, the Judgment and Commitment Order merely specifies a sentence of time served.  Prior to fiscal year 1993, the Commission defined life sentences as 360 months.  However, to reflect life expectancy of federal criminal offenders more precisely and to provide more accurate length of imprisonment information, life sentences are now defined as 470 months.

## Below Guideline Range With *Booker*/18 U.S.C. § 3553

*Below Guideline Range with Booker/18 U.S.C. § 3553* consist of cases sentenced below the guideline range in which no departure was indicated and in which the court cited *United States v. Booker*, 18 U.S.C. § 3553, or related factors as one of the reasons for sentencing of the guideline system.

## Circuit

Information on judicial *Circuit* is generated by computer using the location of the judicial district in which the offender was sentenced.

## Citizenship Status

Information on the *Citizenship Status* of offenders is obtained from the presentence report.  Offenders are categorized as one of the following: "U.S. citizen," "resident alien," "illegal alien," and "non-U.S. citizen, alien status unknown."  The latter three categories are collapsed into the category of "non-U.S. citizen."

## Degree of Decrease

*Degree of Decrease* is calculated based on the difference between the length of imprisonment (not including any months of alternative confinement as defined in §5C1.1) and the guideline minimum for the following categories of below range cases: departures below the guideline range, departures below the guideline range with *Booker*/18 U.S.C. § 3553, below the guideline range with *Booker*/18 U.S.C. § 3553, all other below range cases, §5K1.1 substantial assistance cases, and §5K3.1 early disposition program cases, and other government sponsored cases. Life sentences, and cases where the guideline minimum is zero months or life are all excluded from all degree of decrease calculations due to the logical difficulty in calculating a decrease from these values.

## Degree of Increase

*Degree of Increase* is calculated based on the difference between the guideline maximum and the length of imprisonment (not including any months of alternative confinement as defined in §5C1.1) for the following categories of above range cases: departures above the guideline range, departures above the guideline range with *Booker*/18 U.S.C. § 3553, above the guideline range with *Booker*/18 U.S.C. § 3553, and all other above range cases. Life sentences, sentences of probation, and cases where the guideline minimum is life are all excluded from all degree of increase calculations due to the logical difficulty in calculating an increase from these values.

## District

Information on the judicial *District* in which sentencing occurred is obtained from the Judgment and Commitment Order.

## Document Submission Rates

Five documents are represented in the document submission rate table: Judgment and Commitment Order (J&C), Presentence Report (PSR), Statement of Reasons (SOR), Indictment/Information (Ind), and Plea

Agreements (Plea). The J&C and PSR generally are submitted in a standardized format. PSRs waived by the court are indicated in a separate column. Standardized forms for the Statement of Reasons are most frequently submitted; however, transcripts or partial transcripts from the sentencing hearing are also included as *Statement of Reasons Received*. Cases in which the Commission was unable to determine definitively whether the offender's guilty plea was entered pursuant to a written agreement are excluded from the Plea Agreement totals.

**Downward Departure From Guideline Range**
*Downward Departure from Guideline Range* consist of cases with downward departures in which the court did not indicate as a reason either *United States v. Booker*, 18 U.S.C. § 3553, or a factor or reason specifically prohibited in the provisions, policy statements, or commentary of the *Guidelines Manual*.

**Downward Departure With *Booker*/18 U.S.C. § 3553**
*Downward Departure with Booker/18 U.S.C. § 3553* consist of cases sentenced below the guideline range in which the court indicated both a departure (see Downward Departure From Guideline Range) and a reference to either *United States v. Booker*, 18 U.S.C. § 3553, or related factors as a reason for sentencing outside of the guideline system.

**Drug Offense Guideline**
*Drug Offense Guideline* information is obtained from the presentence report and is based on the guidelines in USSG Chapter Two, Part D. The six guidelines featured in the tables (§2D1.1, §2D1.2, §2D1.5, §2D1.6, §2D1.8, and §2D2.1) represent the vast majority of drug cases.

**Drug Type**
Information on *Drug Type* is obtained from the Judgment and Commitment Order or the presentence report. It is recorded only if at least one of the statutes of conviction recorded by the Commission is a title 21 U.S. Code offense or a non-title 21 offense when the underlying conduct involves a controlled substance. Information about type of drug in the text and tables is derived from the primary drug type (*i.e.*, the type that produces the highest base offense level). The category *Marijuana* includes Hashish and Hashish oil. The category *Methamphetamine* includes pure (actual) methamphetamine, "ICE", methamphetamine mixture, and methamphetamine precursors (specifically including ephedrine and pseudoephedrine). ("ICE" has been included in the methamphetamine category since FY1996). All drug types not listed separately in this report are collapsed into the "other" drug category.

**Education**
Information on education of the offender is obtained from the presentence report and is collapsed into general categories. Technical, military, and vocational training as well as course work at community colleges are included in the *Some College* category. A general equivalency degree (GED) is included in the *High School Graduate* category.

**Gender**
*Gender* of the offender is obtained from the presentence report or probation office.

**Government Sponsored**
Government sponsorship of a departure is determined by a yearly case review by USSC staff of both the reasons for departure and the coding by USSC staff of any indication of government sponsorship as indicated on the Statement of Reasons. The SOR form AO245B version 12/03, 06/05, and 09/08 have specific check-boxes to indicate the origins of the departure, but cases which do not use this form may

also indicate in writing the origins of the departure.  Additionally, all cases with one or more of the following reasons were classified as being sponsored by the government regardless of whether the SOR indicated sponsorship:  pursuant to a plea agreement (binding, non-binding, or unknown), fast track, savings to the government, early plea, deportation, waiver of indictment and/or appeal, other government motion, global disposition, due to stipulations, facilitated early release of a material witness, joint recommendation, and large number of immigration cases.  Note that since the USSC reviews the reasons on a yearly basis this list might be modified slightly from year to year.  Unless otherwise broken out in the table or chart, this category also includes cases with §5K3.1 Early Disposition Program (EDP) departures.

**Guideline Offenders Sentenced**
Each *Guideline Offender Sentenced* or case, as recorded by the USSC, involves a single sentencing event for a single offender.  Multiple counts, and even multiple indictments, are considered a single sentencing event if sentenced at the same time by the same judge.  A single offender may appear in more than one case if involved in more than one sentencing event during the fiscal year.  Co-offenders in the same sentencing will each appear as separate cases.

**Guideline Sentencing Range**
The *Guideline Sentencing Range* is taken from the Statement of Reasons provided by the sentencing court.  Alternatively, if the Statement of Reasons is missing, then the information is taken from the presentence report.

For tables in this report, unless otherwise indicated, the guideline sentencing range does not take into account applicable statutory restrictions on either the maximum or the minimum of the range; therefore, it may differ from the available range, which does take into account the statutory restrictions.

**Mode of Conviction**
Information on *Mode of Conviction* is obtained from the Judgment and Commitment Order.  Offenders sentenced subsequent to a plea of guilty or *nolo contendere* are included in the *Plea* category.  Offenders sentenced subsequent to a trial by judge or jury are included in the *Trial* category.  Rare cases involving both a plea and a trial are included in the *Plea* category.

**Outside of the Range Attribution Categories**
All categories replicate the list of checkboxes available on the SOR Form AO245B (12/03, 06/05, and 09/08 versions).  Not all checkbox categories are available in both the departure section and sentences outside the guideline system section on this form and that multiple checkboxes may be indicated in a single case so that totals in a table may exceed the total number of cases.  USSC uses these checkboxes in determining government sponsorship:  all cases in which one of the pursuant to a plea agreement boxes is indicated are attributed to the government.  Additionally cases where a §5K1.1, §5K3.1, or other government motion checkbox was indicated in the pursuant to a motion not in a plea agreement section are also attributed to one of the government sponsored categories.  Additionally other types of SOR forms may indicate sponsorship in writing and these attributions are also included in the appropriate category.

**Position of Sentence**
The *Position of Sentence* describes within-range guideline sentences in terms of their relative positions within their applicable guideline ranges.  Only cases with complete information from the Statement of Reasons are used for this table.  The *Position of Sentence* is determined by dividing the available range in half.  This allows a sentence to fall into one of five distinct categories:  the guideline minimum; the exact

midpoint of the range; the guideline maximum; the lower-half of the range (when not at the guideline minimum); and the upper-half of the range (when not at the guideline maximum).  The "available range" is the guideline range with applicable statutory restrictions on either the maximum or the minimum of the range taken into account.  (For cases in which guideline §5C1.2 was applied, in accordance with the provisions of the guideline, the statutory restrictions on the range are those from 18 U.S.C. § 3553(f).)  In cases in which the sentence is located outside the available sentencing range, departure information is provided as reported by the sentencing court.  Differences in the number and percentage of cases in each range quarter may differ from other tables presented in this report; this is due to the exclusion of any case missing both complete information from the Statement of Reasons and information on statutory minima and maxima.

**Primary Offense Category**
Information on *Primary Offense Category* is obtained from the Judgment and Commitment Order.  The "primary" offense code for the case is determined to be the offense code applicable for the count of conviction with the highest statutory maximum.  If two or more counts are found to have the same statutory maximum, "primary" offense is selected according to which count of conviction has the highest statutory minimum.  Finally, in the event of a small number of cases still tied, the offense type that best represented the nature of the criminal behavior is chosen.

For convenience in analysis, a summary variable describing "primary offense category" is derived.  This code is generated by grouping similar primary offense codes into a smaller set of categories.  Note that the primary offense categories differ between the individual and organizational offender datafiles.  Listed below are the offense types that are grouped into each of the primary offense categories used in the individual datafile tables for this report:

> *Murder* includes first degree murder, felony with death resulting, second degree murder, and conspiracy to murder (with death resulting).

> *Manslaughter* includes both involuntary and voluntary manslaughter.

> *Kidnapping/Hostage Taking* includes ransom taking and hostage/kidnapping.

> *Sexual Abuse* includes sexual abuse of a minor, sexual abuse of a ward, criminal sexual abuse, and abusive sexual contact.

> *Assault* includes attempt to commit murder, assault with intent to murder, threatening communication, aggravated assault, conspiracy with attempt to murder, obstructing or impeding officers, minor assault, and conspiracy that includes assault with attempt to murder.

> *Robbery* includes bank robbery, aggravated bank robbery, Hobbs Act robbery, mail robbery, other robbery, and carjacking.

> *Arson* also includes damage by explosives.

> *Drugs - Trafficking* includes drug distribution/manufacture, drug distribution/manufacture – conspiracy, continuing criminal enterprise, drug distribution – employee under 21, drug distribution near school, drug import/export, drug distribution

to person under 21, and establish/rent drug operation.

*Drugs - Communication Facility* includes use of a communication facility in a drug trafficking offense.

*Drugs - Simple Possession* includes distribution of a small amount of marijuana and simple possession.

*Firearms* includes unlawful possession/transportation of firearms or ammunition; possession of guns/explosives on aircraft; unlawful trafficking, etc. in explosives; possession of guns/explosives in federal facility/schools; use of fire or explosives to commit felony; and use of firearms or ammunition during crime.

*Burglary/Breaking & Entering* includes post office burglary, burglary of DEA premises (pharmacy), burglary of other structure, bank burglary, and burglary of a residence.

*Auto Theft* includes auto theft (including parts), receipt/possession of stolen auto or parts, and altered identification numbers/trafficking in altered (auto).

*Larceny* includes bank larceny, theft from benefit plans, other theft – mail/post office, receipt/possession of stolen property (not auto), other theft – property, larceny/theft-mail/post office, larceny/theft – property (not auto), and theft from labor union.

*Fraud* includes odometer laws and regulations, insider trading, and fraud and deceit.

*Embezzlement* includes embezzlement – property, embezzlement from labor unions, embezzlement – mail/post office, embezzlement from benefit plans, and bank embezzlement.

*Forgery/Counterfeiting* includes counterfeit bearer obligations and forgery/counterfeit (non-bearer obligations).

*Bribery* includes payment to obtain office, bribe involving officials, bribery – bank loan/commercial, loan or gratuity to bank examiner, etc., gratuity involving officials, and bribe or gratuity affecting employee plan.

*Tax* include receipt/trafficking in smuggled property, aid, etc., in tax fraud; fraud – tax returns, statements, etc.; fraud, false statement – perjury; failure to file or pay; tax evasion; evading import duties (smuggle); failure to collect or account for taxes; regulatory offenses – taxes; failure to deposit taxes in trust account; non-payment of taxes; conspiracy to avoid taxes; and offenses relating to withholding statements.

*Money Laundering* includes laundering of monetary instruments, monetary transaction from unlawful activity, failure to file currency report, and failure to report monetary transactions.

*Racketeering/Extortion* includes extortionate extension of credit, blackmail, extortion by force or treat, Hobbs Act extortion, travel in aid of racketeering, crime relating to racketeering, and violent crimes in aid of racketeering.

*Gambling/Lottery* includes engaging in a gambling business, transmission of wagering information, obstruction to facilitate gambling, and interstate transportation of wagering paraphernalia.

*Civil Rights* includes interference with rights under color of law; force or threats to deny benefits or rights; obstructing an election or registration; manufacture, etc. – eavesdropping device; other deprivations/discrimination; obstructing correspondence; peonage, servitude, and slave trade; intercept communication or eavesdropping; and conspiracy to deprive individual of civil rights.

*Immigration* includes trafficking in U.S. passports; trafficking in entry documents; failure to surrender naturalization certificate; fraudulently acquiring U.S. passports; smuggling, etc.; unlawful alien; fraudulently acquiring entry documents; and unlawfully entering U.S.

*Pornography/Prostitution* includes dealing in obscene matter, transportation of minor for prostitution, transportation for prostitution/sex (adult), sexual exploitation of minors, materials involving sexual exploitation of minors, obscene telephone or broadcasting, and selling or buying children for pornography.  This primary offense category was discontinued in fiscal year 2010.  Some of the offenses that were grouped into this primary offense category in prior fiscal years are grouped into the *Child Pornography* primary offense type.  All other offenses that were grouped into this primary offense category in prior fiscal years are included in the *Other Miscellaneous Offenses* primary offense category.

*Child Pornography* includes the sale, distribution, transportation, shipment, receipt, or possession of materials involving the sexual exploitation of minors. This primary offense category was created in fiscal year 2010.

*Prisons Offenses* includes contraband in prisons, riots in federal facilities, and escape.

*Administration of Justice Offenses* includes commission of offense while on release, bribery of a witness, failure to appear by offender, contempt, failure to appear by material witness, obstruction of justice, payment of witness, perjury or subornation of perjury, misprision of a felony, and accessory after the fact.

*Environmental/Wildlife* includes waste discharge, specially protected fish, wildlife, and plants.

*National Defense* includes evasion of export controls and exportation of arms, etc., without license.

*Antitrust* includes bid-rigging, price-fixing, and market allocation agreement.

*Food & Drug* includes false information or tampering with products, tampering to injure business, tampering with risk of death or injury, and violation of regulations involving food, drugs, etc.

*Other Miscellaneous Offenses* includes illegal use of regulatory number – drugs; illegal

transfer of drugs; illegal regulatory number to get drugs; drug paraphernalia; forgery/fraud for drugs; dangerous devices to protect drugs; manufacture drugs against quota; endangering life while manufacturing drugs; operate carrier under drugs; endangerment from hazardous/toxic substances; mishandling substances, records, etc.; threat of tampering with public water system; hazardous devices of federal lands; mishandling other pollutants, records, etc.; improper storage of explosives; record keeping violation – explosives; possession of other weapon – on aircraft, in federal facility; failure to report theft of explosives; feloniously mailing injurious articles; transport of hazardous material in commerce; interference with flight crew, other offense – aboard aircraft; criminal infringement of copyright/trademark; conflict of interest; unauthorized payment; non-drug forfeiture; impersonation; false statement to Employee Act; reporting offenses – labor related; criminal infringement of trademark; unlawful conduct relating to control/cigarettes; trespass; destruction of property; destruction of mail; aircraft piracy; conspiracy to murder (no death, assault, or attempt); conspiracy to commit murder; and all other miscellaneous offenses not previously listed in any of the other categories.

**Race**

Information on *Race* of the offender is obtained from the presentence report in separate categories of race and ethnicity (*White, Black, Native American or Alaskan Native,* and *Asian or Pacific Islander*). Ethnicity data indicate whether an offender is of Hispanic origin.  (For purposes of this report, offenders whose ethnic background is designated as Hispanic are represented as Hispanic in all tables regardless of racial background.)  The *Other* category includes offenders of Native American, Alaskan Native, and Asian or Pacific Islander origin.

**Type of Guideline Sentence Imposed**

Using sentencing information obtained from the Judgment and Commitment Order, the *Total Receiving Prison* column includes the number of offenders sentenced (and percent of *Total Cases*) who received a commitment to the Bureau of Prisons.  This column is the sum of cases in *Prison* and the *Prison/Community Split Sentence* categories.

> The *Prison* category includes offenders sentenced to a term of imprisonment only, with no additional conditions of community confinement, home detention or intermittent confinement.

> The *Prison/Community Split Sentence* category includes all cases in which offenders received prison and conditions of alternative confinement as defined in USSG §5C1.1. This category includes, but is not limited to, Zone A, Zone B, or Zone C cases receiving prison with additional conditions of a term of community confinement, home detention, or intermittent confinement.

> The *Total Receiving Probation* column includes the number of offenders sentenced (and the percent of *Total Cases*) who received a term of probation with or without a condition of community confinement, intermittent confinement, or home detention.  This column also represents the total of the *Probation Only* and *Probation and Confinement* categories.

> The *Probation Only* column includes the number of offenders who received a term of

probation without a condition of community confinement, intermittent confinement, or home detention.

*Probation and Confinement* includes the number of offenders who received a term of probation with a condition of community confinement, intermittent confinement, or home detention.

**Upward Departure From Guideline Range**
*Upward Departure from Guideline Range* consist of cases with upward departures in which the court did not indicate as a reason either *United States v. Booker*, 18 U.S.C. § 3553, or a factor or reason specifically prohibited in the provisions, policy statements, or commentary of the *Guidelines Manual*.

**Upward Departure With *Booker*/18 U.S.C. § 3553**
*Upward Departure with Booker/18 U.S.C. § 3553* consist of cases sentenced above the guideline range in which the court indicated both a departure (see Upward Departure From Guideline Range) and a reference to either *United States v. Booker*, 18 U.S.C. § 3553, or related factors as a reason for sentencing outside of the guideline system.

**Year**
Information on Year is obtained from the Judgment and Commitment Order.  Unless otherwise indicated, the sentencing year is defined as the fiscal year in which the offender was sentenced.

**Zone**
The *Sentencing Table* is categorized into sentencing *Zones.*  Courts may impose various types of punishment as alternatives to imprisonment.  Alternative types of punishment include:  probation, home detention, community confinement, and intermittent confinement.  Imposition of alternative types of punishment is restricted to offenders within specific sentencing zones.

*Zone A:*  a guideline range is in Zone A when the minimum term of imprisonment specified is zero months;

*Zone B:*  a guideline range is in Zone B when the minimum term of imprisonment specified is at least one but not more than six months;

*Zone C:*  a guideline range is in Zone C when the minimum term of imprisonment specified is eight months when criminal history category is four or less, and nine months if the criminal history category is greater than four;

*Zone D:*  a guideline range is in Zone D when the minimum term of imprisonment specified is twelve months or more.

See Chapter 5 of the *Guidelines Manual* for a description of alternatives to imprisonment and the conditions under which they are applicable.

**Appendix B:**
**List of Quarterly Report Tables and Figures**
**and Comparable FY10 *Sourcebook* Number/Letter**

| **Quarterly Report Tables/Figures** | **Comparable *Sourcebook* Tables/Figures** |
|---|---|
| Table 1 | Table N |
| Table 2 | Table 26 |
| Table 3 | Table 27 |
| Figure A | N/A |
| Figure B | N/A |
| Table 4 | N/A |
| Table 5 | Table 28 |
| Table 6 | Table 28A |
| Table 7 | Table 30 |
| Table 8 | Table 30A |
| Table 9 | Table 31 |
| Table 10 | Table 31A |
| Table 11 | Table 31B |
| Table 12 | Table 31C |
| Table 13 | Table 31D |
| Table 14 | Table 32 |
| Table 15 | Table 32A |
| Table 16 | Table 32B |
| Table 17 | Table 32C |
| Table 18 | Table 12 |
| Table 19 | Table 13 |
| Figure C | N/A |
| Figure D | N/A |
| Figure E | N/A |
| Figure F | N/A |
| Figure G | N/A |
| Figure H | N/A |
| Figure I | N/A |
| Table 20 | Table 29 |
| Figure J | Figure A |
| Table 21 | Table 3 |
| Table 22 | Table 11 |
| Figure K | N/A |
| Table 23 | Table 4 |

B-2

Table 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Table 5

Table 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Table 7

Table 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Table 9

Table 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Table 1

Table 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . N/A